

FILED

DEC 0 2 2019

THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOS
EASTERN DIVISION**

**EDWIN GARCIA**
***Plaintiff,***

**vs**

**NATIONSTAR MORTGAGE LLC
DBA MR. COOPER**
***Defendant.***

§ § § § § § § § § § § §

1:19-cv-7870
Judge: Robert M. Dow, Jr
Magistrate Judge: Jeffrey T. Gilbert

**TRIAL BY JURY DEMANDED**

**COMPLAINT FOR VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT 47 U.S.C. § 227 *et seq.***

**JURISDICTION**

1. This court has jurisdiction under 47 U.S.C. § 227(b)(3) and 28 U.S.C §1331.

2. All conditions precedent to the bringing of this action have been performed.

**PARTIES**

3. The Plaintiff in this lawsuit is Edwin Garcia, a natural person, who resides in Cook County, Illinois

4. The Defendant in this lawsuit is Nationstar Mortgage LLC D/B/A Mr. Cooper a debt collection company with offices at 8950 Cypress Waters Blvd Coppell, TX 75019.

**VENUE**

5. The occurrences which give rise to this action occurred in Cook County, Illinois and Plaintiff resides in Cook County, Illinois.

6. Venue is proper in the Northern District of Illinois Eastern Division.

## FACTUAL ALLEGATIONS

7. On or about September 19,2017 Mr. Cooper A.K.A. Nationstar Mortgage made the first of 56 calls to Plaintiff's wireless phone number **773-297-6519** from phone number (888)-811-5279 which was one of 4 different numbers that Mr. Cooper A.K.A Nationstar Mortgage used to place calls to Plaintiff.
8. The numbers that Mr. Cooper A.K.A Nationstar Mortgage used to place calls to Plaintiff were (886) 316-2432, (888)811-5279, (877) 873-7491, (877)783-7991, (888)480-2432;
9. Mr. Cooper A.K.A Nationstar Mortgage made **at least 56 individual calls** to Plaintiff's wireless phone beginning September 19, 2017 and continuing through December 14, 2017 using ATDS capable equipment.
10. The calls made to Plaintiff's wireless phone were not for an emergency purpose and were made without consent to do so, express or otherwise, of the Plaintiff having been given.
11. Mr. Cooper A.K.A Nationstar Mortgage called Plaintiff's wireless phone number 773-297-6519, on the following dates and times from the following numbers:

1) September 19, 2017 at 6:56 PM CST from 866-316-2432;
2) September 20, 2017 at 3:18 PM CST from 888-811-5279;
3) September 21, 2017 at 5:31 PM CST from 888-811-5279;
4) September 23, 2017 at 2:47 PM CST from 888-811-5279:
5) September 26, 2017 at 3:59 PM CST from 888-811-5279;
6) September 27, 2017 at 3:44 PM CST from 888-811-5279;
7) September 28, 2017 at 1:44 PM CST from 888-316-2432;
8) September 29, 2017 at 3:29 PM CST from 888-811-5279;
9) October 2. 2017 at 4:10 PM CST from 888-811-5279;
10) October 3. 2017 at 3:02 PM CST from 888-811-5279;
11) October 5. 2017 at 5:11 PM CST from 888-811-5279;
12) October 6. 2017 at 2:40 PM CST from 888-811-5279;
13) October 9. 2017 at 3:56 PM CST from 888-811-5279;
14) October 10. 2017 at 5:38 PM CST from 866-316-2432;
15) October 11. 2017 at 3:54 PM CST from 888-811-5279;
16) October 12. 2017 at 3:02 PM CST from 888-811-5279;

17) October13. 2017 at 6:53 PM CST from 866-316-2432;

18) October17. 2017 at 4:19 PM CST from 888-811-5279;

19) October18. 2017 at 1:26 PM CST from 888-811-5279;

20) October19. 2017 at 5:07 PM CST from 866-316-2432;

21) October 20. 2017 at 1:51 PM CST from 888-811-5279;

22) October 21. 2017 at 2:33 PM CST from 888-811-5279;

23) October 23. 2017 at 2:11 PM CST from 888-811-5279;

24) October 24. 2017 at 1:19 PM CST from 888-811-5279;

25) October 26. 2017 at 4:13 PM CST from 888-811-5279;

26) October 27. 2017 at 3:20 PM CST from 888-811-5279;

27) October 30. 2017 at 2:29 PM CST from 888-811-5279;

28) October 31. 2017 at 4:31 PM CST from 866-316-2432;

29) October 2. 2017 at 4:10 PM CST from 888-811-5279;

30) November 2, 2017 at 2:34 PM CST from 888-811-5279;

31) November 3, 2017 at 11:00 AM CST from 888-811-5279;

32) November 3, 2017 at 11:00 AM CST from 888-811-5279;

33) November 3, 2017 at 11:00 AM CST from 888-811-5279;

34) November 3, 2027 at 11:00 AM CST Test Message account alert to call 866-316-2432 (we are a debt collector)

35) November 4, 2017 at 2:28 PM CST from 866-316-2432;

36) November 8, 2017 at 4:39 PM CST from 888-811-5279;

37) November 13, 2017 at 1:30 PM CST from 877-783-7991;

38) November 13, 2017 at 1:30 PM CST Test Message Mr. Cooper account alert to call 866-316-2432 (Please call us)

39) November17, 2017 at 2:35 PM CST from 888-811-5279;

40) November 18, 2017 at 2:30 PM CST from 888-811-5279;

41) November 21, 2017 at 2:16 PM CST from 888-811-5279;

42) November 22, 2017 at 1:15 PM CST from 866-316-2432;

43) November24, 2017 at 10:50 AM CST from 888-811-5279;

44) November 24, 2017 at 10:50 AM CST Test Message Mr. Cooper account alert to call 866-316-2432 (Please call us)

45) December 5, 2017 at 10:50 AM CST from 888-811-5279

46) December 5, 2017 at 1:25 PM CST Test Message Mr. Cooper account alert to call 866-316-2432 (Please call us)

47) December 14, 2017 at 1:27 PM CST Test Message Mr. Cooper account alert to call 866-316-2432 (Please call us, we are a debt collector)

48) February 21, 2018 at 11:30 AM CST from 888-480-2432;

49) December 4, 2017 Test Message from 877-783-7491 (we are a debt collector);

50) December 5, 2017 at 1:25 PM CST Test Message from 877-783-7491 to call 866-316-2432 (we are a debt collector);

51) December 6, 2017 at 1:27 PM CST Test Message from 877-783-7491 to call 866-316-2432 (we are a debt collector);

52) November 3, 2017 at 11:00 AM CST Test Message from 877-783-7491 to call 866-316-2432 (we are a debt collector)

53) November 13, 2017 at 1:30 PM CST Test Message from 877-783-7491 to call 866-316-2432 (we are a debt collector);

54) November 24, 2017 at 10:50 AM CST Test Message from 877-783-7491 to call 866-316-2432 (we are a debt collector)

55) November 2, 2017 at 1:30 PM CST Test Message from 877-783-7491 to call 866-316-2432 (we are a debt collector);

56) On February 21, 2018 the Plaintiff answered a call from 888-480-2334 it was the customer representative from Nationstar Mortgage DBA Mr. Cooper by the name of Jessica that conversation lasted approx. 5 minutes which is supported by page 15 of the Sprint phone log at 11:28 am. That conversation was being recorded by Nationstar Mortgage and the Plaintiff will be requesting a copy of the transcript and the recording to show that the representative showed total disregard for the telephone consumer protection act, regarding the Plaintiff's |Do Not call list at the Mortgage servicing company.

12. On the several occasions when Plaintiff would answer Defendant's calls no one would say anything and there would be only dead air.

13. On a number of occasions Defendant would leave a prerecorded voicemail message referencing an account number 0608275830.

14. Plaintiff at or near the time each of the calls was placed to his wireless phones by the Defendant made handwritten notes of all call details including but not limited to the date, time, whether he answered the call and what was said by the caller if anything, what he said or whether a voicemail message was left.

15. Upon information and good-faith belief, the telephone calls identified above were placed to Plaintiff's wireless phone number using an automatic telephone dialing system (ATDS) and/or used an artificial or prerecorded voice.

16. Upon information and belief, Defendant placed the calls to the Plaintiff identified above voluntarily.

17. Upon information and belief, Defendant placed the calls to the Plaintiff identified above under its own free will.

18. Upon information and belief, the Defendant had knowledge that it was using an automatic telephone dialing system to place each of the telephone calls identified above.

19. Upon information and belief, Defendant intended to use an automatic telephone dialing system to place each of the telephone calls identified above.

20. Upon information and belief, Defendant maintains business records that show all calls Defendant placed to Plaintiff's wireless telephone number.

21. At the times that all of the above identified calls were received on his wireless phone Plaintiff was the subscriber to the called number, was the sole person having custody of said phone and paid for the airtime for the called phone number.

22. On February 21, 2018 the Plaintiff received as call from Mr. Cooper from phone number 888-480-2432. When the Plaintiff answered the call a customer representative by the name of Jessica was on the line when the Plaintiff asked her to provide her ID, she refused to provide the Plaintiff with the requested information. The Plaintiff then informed Jessica that he was on the do not call list from previously revoking express consent to place calls to the plaintiff's call phone number 773-297-6519. She stated that Mr. Cooper aka Nationstar Mortgage can place any calls at any time to my cell phone any time they wish. I then informed customer representative Jessica that she was in violation of the Telephone Consumer Protection Act. She continued to state that she can call my cell phone any time she wants. Please (SEE EXHIBIT A) affidavit.

23. The Plaintiff sent the Defendant several communications regarding revoking the express consent to place phone calls to the Plaintiff's cell phone. Please SEE EXHIBIT B and C).

24. Plaintiff's claims herein are brought timely within the four-year statute of limitations under the TCPA.

25. A. Plaintiff Did Not Give "Prior Express Consent" Under the TCPA

The TCPA makes it unlawful for any party to make a non-emergency call, using an automatic telephone dialing system or artificial prerecorded voice, to any cellular telephone number, unless the call in "made with the ***prior express consent*** of the called party[.]" See 47 U.S.C. § 227(b)(1)(A)(iii).

26. The calls received by Plaintiff were extremely irritating and disruptive as he is a dispatcher for a trucking company and he must remain focused on the orders at all times during working hours without distraction or interruption. Plaintiff received the calls from Nationstar doing business as Mr. Cooper precisely during working hours, aggravating and disruptive at numerous critical times when he was working.

## COUNT I

## VIOLATIONS OF THE TCPA 47 U.S.C. § 227(b)(1)(A)(iii)

27. Plaintiff repeats and re-alleges each and every allegation stated above.

28. Defendant's aforementioned conduct violated the TCPA, 47 U.S.C. § 227 *et. seq.*

29. Defendant Mr. Cooper aka Nationstar committed over 56 separate violations of 47 U.S.C. §227(b)(1)(A) and Plaintiff is entitled to damages of $1500 per violation pursuant to 47 U.S.C. §227(b)(3)(B).

30. Defendant Mr. Cooper A.K.A. Nationstar has demonstrated willful or knowing non-compliance with 47 U.S.C. §227(b)(1)(A) The last 55 calls are subject to treble damages pursuant to 47 U.S.C. §227(b)(3) as they were intentional.

31. Defendant Mr. Cooper AKA Nationstar has demonstrated willful or knowing non-compliance with 47 U.S.C. §227(b)(1)(A) by calling the Plaintiff's number, which is assigned to a cellular telephone service. The Plaintiff has never given Mr. Cooper A.K.A Nationstar permission to call the Plaintiff's cell phone. Plaintiff is entitled to damages of $1500 per violation pursuant to 47 U.S.C. §227(b)(3)(B).
32. EXHIBIT A Affidavit regarding customer service Representative Jessica.
33. |EXHIBIT B correspondence revoking express consent to call Plaintiff.
34. EXHIBIT C correspondence revoking express consent to call Plaintiff.
35. EXHIBIT D correspondence regarding the unauthorized and illegal phone calls.
36. EXHIBIT E photo copies of the text messages to the Plaintiff's cell phone and calls.
37. EXHIBIT F call logs regarding the Defendants calls to the Plaintiff's cell phone entries
38. EXHIBIT G The Plaintiff sprint phone incoming phone logs.

WHEREFORE, Plaintiff prays for relief and judgment, as follows:

a. Adjudging that Mr. Cooper, A.K.A Nationstar Mortgage violated the TCPA 47 U.S.C. § 227 *et seq*.
b. Awarding Plaintiff statutory damages pursuant to 47 U.S.C. § 227(b)(3)(B)(C) of $500 for the first call and $1500 for each call thereafter made to Plaintiff's wireless phone as knowing and/or willful violations;
c. Awarding Plaintiff any fees and costs incurred in this action;
d. Awarding Plaintiff any post-judgment interest as may be allowed under the law;
e. Awarding such other and further relief as the Court may deem just and proper.

**DEMAND FOR TRIAL BY JURY**

Plaintiff hereby demands a trial by jury of all issues so triable as a matter of law.

Respectfully Submitted,

Edwin Garcia
5179 Elmwood road
Oak Forest, IL 60452
773-297-6519
Edwingarcia1981@yahoo.com

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**

**AFFIDAVIT**

STATE OF: ILLINOIS

COUNTY OF: COOK

BEFORE ME personally appeared Edwin Garcia, Plaintiff, who being by me first duly sworn and identified in accordance with Illinois law, deposes and says:

1. My name is Edwin Garcia Plaintiff, herein.
2. I have read and understood the attached foregoing complaint filed herein, and each fact alleged therein is true and correct of my own personal knowledge.

FURTHER THE AFFIANT SAYETH NAUGHT.

Edwin Garcia, Affiant

SWORN TO and subscribed before me this 27TH day of November 2019.

Notary Public

10-4-2022
My commission expires:

"OFFICIAL SEAL"
SHERRY P. HARRIS-WILLIAMS
Notary Public, State of Illinois
My Commission Expires 10/04/2022

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**

**AFFIDAVIT**

STATE OF: ILLINOIS
COUNTY OF: COOK

BEFORE ME personally appeared Edwin Garcia, Plaintiff, who being by me first duly sworn and identified in accordance with Illinois law, deposes and says:

1. My name is Edwin Garcia Plaintiff, herein.
2. On or about February 21, 2018 at 11:30 am I received a call from Nationstar Mortgage aka Mr. Cooper from phone number 888-480-2432, after speaking to the customer service agent named Jessica she refused to provide me her agent ID number when I informed her that I previously revoked express consent to call me or enter my number into an automatic dialing machine. |She stated to me that Nationstar can call me anytime and just because my name was on the do not call list does not matter. I then informed Jessica that she was in violation of the telephone consumer protection act. She stated again that Nationstar can call me anytime they want to.

FURTHER THE AFFIANT SAYETH NAUGHT.

Edwin Garcia, Affiant

SWORN TO and subscribed before me this February 21, 2018.

Notary Public

08/08/2020
My commission expires:

"OFFICIAL SEAL"
NANCY CRIMS-JOHNSON
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 08/18/2020

# EXHIBIT B

**EDWIN GARCIA**
**5179 ELMWOOD RD**
**OAK FOREST, IL 60452**

**NATIONSTAR**
**350 HIGHLAND DR**
**LEWISVILLE, TX 75067**

**Date: 06/14/13**

**SENT VIA CERTIFIED MAIL# 7012 2920 0000 8115 3513**
**RETURN RECEIPTS REQUESTED**

**Ref Account No. 0608275830**
**AMOUNT: $185,174.01**

**To Whom It May Concern:**
**This letter is being sent to you in response to a notice sent to me on MAY 31, 2013. Be advised that pursuant to the Fair Debt Collections Practices Act, 15 USC 1692g Sec. 809 (b) your claim is disputed and validation is requested.**

**I respectfully request that your office provide me with evidence that I have legal obligation to pay this alleged debt.**

**Please provide me with the following:**

1. **What the money you say I owe is for;**
2. **Explain and show me how you calculated what you say I owe;**
3. **Provide me with copies of any papers that show I agreed to pay what you say I owe;**
4. **Identify the original creditor;**
5. **Show me that you are licensed to collect in my state;**
6. **Provide me with your license numbers and Registered Agent;**

**I am also requesting that no telephone contact be made by your office to my home, cell phone, or to my place of employment. If your office attempts telephone communication with me, including but not limited to computer generated calls and calls or correspondence sent to or with any third parties, it will be considered harassment and I shall seek legal remedy. All future communications with me MUST be done in writing and sent to the address noted in this letter by USPS.**

**Respectfully Submitted,**

**Edwin Garcia**

SENDER: COMPLETE THIS SECTION

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

NATION STAR.
350 Highland DR
LEWISVILLE TX
75067

COMPLETE THIS SECTION ON DELIVERY

A. Signature

X Nationstar Mail Room

☐ Agent
☐ Addressee

B. Received by (Printed Name) C. Date of Delivery

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

Date: JUN 17 2013

3. Service Type
☐ Certified Mail ☐ Express Mail
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ C.O.D.

4. Restricted Delivery? (Extra Fee) ☐ Yes

2. Article Number (Transfer from service label) 7012 2920 0000 8115 3513

PS Form 3811, February 2004 Domestic Return Receipt 102595-02-M-1540

ent Options Available

)275830

# EXHIBIT C

NAME: EDWIN GARCIA
Address 5179 ELMWOOD ROAD OAK FOREST , IL 60452

VIA Certified Mail# 7014 0510 0002 1745 1699

NATIONSTAR MORTGAGE
P.O. Box 630348
IRVING TX 75063

Attn: Mortgage loan accounting department

RE LOAN # 0608275830

Dear Sir or Madam,

NATIONSTAR MORTGAGE is the servicer of our mortgage loan at the above address. We dispute the amount that is owned according the Monthly Billing Statement and request that you send us information about the fees, costs, and escrow accounting on our loan. This is a Qualified Written Request, pursuant to Real Estate Settlement and Procedures Act section (2605(e)).

Specifically, we are requesting the itemization of the following:

1. a complete payment history that can be easily read and understood including, but not limited to, the dates and amounts of all the payments made on the loan to date;

2. a breakdown of the amount of claimed arrears of delinquencies;

3. an explanation of what you mean by assignment, sale, or transfer. Which one is it? Please include a copy of any all assignments, proof of sale, proof of transfer and to whom.

4. the payment dates, purpose of payment and recipient of all escrow items charged to our account since the loans inception.

5. a breakdown of the current escrow charges showing how it is to calculated and reasons for any increase within the last 24 months; and

6. a copy of any annual escrow statements and notices of shortage, deficiency or surplus, sent us within the life of the current loan.

In Order to avoid any misunderstanding, all communication shall henceforth be on the record, i.e. in writing and duly served. Please serve all communications and process directly to the mailing address provided below.

**I am hereby requesting in writing that neither you, nor any agent on your behalf, call me at home or at work. Do not call me at my home number, or at my place of employment. Please give this information to the appropriate parties within your company so they may comply.**

Thank you for taking to acknowledge and answer the request s required by Real Estate Settlement and Procedures Act section (2605(e)).

Very truly yours,

EDWIN GARCIA [signature]

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

NationStar Mortgage
P.O. Box 630348
Irving TX
75063.

2. Article Number (Transfer from service label) 7014 0510 0002 1745 1699

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X Charles Goodson ☒ Agent ☐ Addressee

B. Received by (Printed Name) Charles Goodson

C. Date of Delivery 6-9-14

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

3. Service Type
☒ Certified Mail® ☐ Priority Mail Express™
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ Collect on Delivery

4. Restricted Delivery? (Extra Fee) ☐ Yes

PS Form 3811, July 2013 Domestic Return Receipt



UNITED STATES POSTAL SERVICE

DALLAS 750
09 JUN '14
PM 11 L

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

• Sender: Please print your name, address, and ZIP+4® in this box•

EDWIN GARCIA
5179 Elmwood ROAD
OAK FOREST. IL 60452

USPS.com® - USPS Tracking™ Page 1 of 2

English Customer Service USPS Mobile Register / Sign In

USPS.COM

# USPS Tracking™

Customer Service ›
Have questions? We're here to help.

Get Easy Tracking Updates ›
Sign up for My USPS.

Tracking Number: 70140510000217451699

Updated Delivery Day: Tuesday, June 10, 2014

## Product & Tracking Information

**Postal Product:** First-Class Mail®

**Features:** Certified Mail™ Return Receipt

| DATE & TIME | STATUS OF ITEM | LOCATION |
|---|---|---|
| **June 9, 2014 , 11:38 am** | **Delivered** | **IRVING, TX 75063** |
| Your item was delivered at 11:38 am on June 9, 2014 in IRVING, TX 75063. | | |
| June 9, 2014 , 11:20 am | Arrived at Unit | IRVING, TX 75063 |
| June 8, 2014 , 10:05 pm | Departed USPS Facility | COPPELL, TX 75099 |
| June 7, 2014 , 11:43 pm | Arrived at USPS Facility | COPPELL, TX 75099 |
| June 6, 2014 , 5:33 am | Departed USPS Facility | BEDFORD PARK, IL 60499 |
| June 5, 2014 , 8:20 pm | Arrived at USPS Facility | BEDFORD PARK, IL 60499 |
| June 5, 2014 , 3:45 am | Acceptance | OAK FOREST, IL 60452 |

## Available Actions

## Track Another Package

Tracking (or receipt) number

Track It

## Manage Incoming Packages

Track all your packages from a dashboard.
No tracking numbers necessary.

Sign up for My USPS ›

HELPFUL LINKS
Contact Us
Site Index
FAQs

ON ABOUT.USPS.COM
About USPS Home
Newsroom
USPS Service Updates
Forms & Publications
Government Services
Careers

OTHER USPS SITES
Business Customer Gateway
Postal Inspectors
Inspector General
Postal Explorer
National Postal Museum
Resources for Developers

LEGAL INFORMATION
Privacy Policy
Terms of Use
FOIA
No FEAR Act EEO Data

https://tools.usps.com/go/TrackConfirmAction.action?tRef=fullpage&tLc=1&text28777=... 6/21/2015

# EXHIBIT D

March 1, 2018

Edwin Garcia
5179 Elmwood Rd
Oak Forest, IL 60452

MR COOPER AKA NATIONSTAR MORTGAGE
PO BOX 619098
DALLAS, TX 75261-9741

REF: Account Number 0608275830
From Mr. Cooper
Sent via Certified Mail No. 7017 1450 0000 7250 0092

Dear Sir/Madam,

This letter is not a refusal to pay, but a notice sent pursuant to the Fair Debt Collection Practices Act, **15 U.S.C. 1692 et. seq**., and the Fair Credit Reporting Act, **15 U.S.C. 1681 et. seq**. that your claim is disputed and validation is requested.

This is not a request for "verification" or proof of my mailing address or any other personal identifiers, but a request for VALIDATION made pursuant to the above named Titles and Sections. I respectfully request that your offices provide me with competent evidence that I have any legal obligation to pay you.

Please provide me with the following:

- What the money you say I owe is for.
- Explain and show me how you specifically calculated the entire amount of what you say I owe.
- Provide me with copies of any and all **"account level documents"** that show I agreed to pay what you say I owe to include **original signatures**.
- Identify the **ORIGINAL** creditor.

- If you purchased this alleged account, identify the **SELLER** you purchased it from and **ALL PREVIOUS OWNERS.**
- Provide me with a copy of any judgement you say gives you the right to collect anything from me.
- Provide me with ANY documentation which establishes your legal standing to collect anything from me.
- On February 20, 2018 your company generated a mortgage loan statement which I received on or about February 26, 2018. After carefully reviewing the account over view I noticed that there is a negative escrow balance of $1,151.64. After contacting the cook county assessor's office, my taxes were reduced and have not increased in several years. I also contacted my insurance company and I was informed by the representative that my

insurance did not increase. Now I am requesting a complete and accurate audit of the escrow account to determine where is the negative escrow coming from.

- I am also requesting that your company provide me where the three trial periods were applied which total $4,500 for three trial period payments prior to receiving a permanent loan modification that I received in September.

- I am also informing you that I received a call on February 21, 2018 from a representative named Jessica in which she refused to provide me her ID or her last name the call was placed from 888-480-2432. I informed your representative that I was on a do not call list and she informed me that Mr Cooper can call anyone they want even if I am on a do not call list. In fact she made it clear to me that the TCPA did not apply because that was not a solicitation call. I then informed her that she was completely wrong, she also stated that she was calling me looking for a mortgage payment that your company received on February 18, 2018 but did not post the payment until February 22, 2018 as reflecting on my checking account -Please see exhibit A.

- I would also like to inform your company placed my number on the automatic dialer without my consent for a total of 47 illegal phone calls from September 19, 2017 through December 14, 2017 in which I will pursue litigation for violation of the TCPA as your company is aware that all communication must be in writing.

- On October 25, 2017, I received another annual escrow account disclosure please see Exhibit B, in where your company stated that there was an escrow shortage of $2,043.88 you then increased my mortgage payment effective December 1, 2017 for a new payment of $1,330.21. As I see that you are trying to increase my escrow negative approximately $3,000.00, now I am requesting a complete audit on the escrow and requesting a complete and concise explanation where the negative escrow is coming from. If this matter is not resolved I will seek legal action for escrow fraud and TILA violations.

- I am also requesting that you report to the credit bureaus that this account is in dispute as required by the fair credit reporting act. Your company is reporting inaccurate information to the credit bureaus and I will take legal action against your company for violation of the Fair Credit Reporting Act.

If your offices are able to provide the proper documentation as requested, I will require at least 30 days after receipt to investigate this information and during such time all collection activity must cease

If your offices fail to respond to this validation request within 30 days from the date of your receipt, all references to this account must be deleted and completely removed from my credit files with the credit reporting agencies and a copy of such deletion request shall be sent to me immediately. Until proper validation is provided you are to cease all collection efforts.

I would also like to request, in writing, that no telephone contact be made by your offices to me, my home or to my place of employment. If your offices attempt telephone communication with me, including but not limited to computer generated calls and calls or correspondence sent to or with any third parties, it will be considered harassment. All future communication with me MUST be done in writing and sent to the address noted in this letter by USPS.

It would be advisable that you assure that your records are in order before I am forced to take legal action. This is an attempt to correct your records; ay information obtained shall be used for that purpose.


Respectfully,


Edwin Garcia

**SENDER: *COMPLETE THIS SECTION***

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

MR COOPER AKA
NAtion Star Mortgage
P.O. Box 619098
DAllAS TX 75261-9741

9590 9402 3406 7227 5767 99

2. Article Number *(Transfer from service label)*

?7 1450 0000 7250 0092

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X *Darold Fletcher* ☐ Agent ☐ Addressee

B. Received by (Printed Name) Darold Fletcher

C. Date of Delivery MAR 0 6 2018

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

3. Service Type

- ☐ Adult Signature
- ☐ Adult Signature Restricted Delivery
- ■ Certified Mail®
- ☐ Certified Mail Restricted Delivery
- ☐ Collect on Delivery
- ☐ Collect on Delivery Restricted Delivery
- ☐ Insured Mail
- ☐ Insured Mail Restricted Delivery (over $500)
- ☐ Priority Mail Express®
- ☐ Registered Mail™
- ☐ Registered Mail Restricted Delivery
- ☐ Return Receipt for Merchandise
- ☐ Signature Confirmation™
- ☐ Signature Confirmation Restricted Delivery

PS Form 3811, July 2015 PSN 7530-02-000-9053 Domestic Return Receipt

mr. cooper
CHANGING THE FACE OF HOME LOANS

PO BOX 619098
DALLAS, TX 75261 9741

3/7/18

OUR INFO
CUSTOMER RELATIONS
**877-783-7480**
Mon-Fri 8 am to 5 pm (CT)

ONLINE:
**www.mrcooper.com**

YOUR INFO
LOAN NUMBER
**0608275830**

PROPERTY ADDRESS
**5179 Elmwood St**
**Oak Forest, IL 60452**

5185 1 AB 0.408 T22 P1 AUTO 729059.3-NNNN-30058305
EDWIN GARCIA
5179 ELMWOOD ROAD
OAK FOREST, IL 60452

729059.3-NNNN-6554521 4-5185.1*

| Re: | |
|---|---|
| Mr. Cooper Reference Number: | LB-03-18-30273 |
| Property Address: | 5179 Elmwood St<br>Oak Forest, IL 60452 |
| Account Name(s): | Edwin Garcia |

Dear Edwin Garcia:

Mr. Cooper received your correspondence dated March 1, 2018, regarding concerns with the above referenced account.

Thank you for bringing this matter to our attention. We take all matters seriously and are in the process of reviewing your concerns.

Our goal is to provide a response no later than April 16, 2018.

Mr. Cooper is focused on customer satisfaction and appreciates the opportunity to review and respond to customer concerns. Should you have any questions or need any further information regarding this issue please contact us.

Sincerely,

Customer Relations
Mr. Cooper
PO BOX 619098
DALLAS, TX 75261 9741
phone: 877-783-7480
fax: 972-315-8637
e-mail: customerrelations@mrcooper.com

Mr. Cooper is a brand name for Nationstar Mortgage LLC. Nationstar Mortgage LLC is doing business as Nationstar Mortgage LLC d/b/a Mr. Cooper. Mr. Cooper is a service mark of Nationstar Mortgage LLC. All rights reserved.

EQUAL HOUSING
OPPORTUNITY

# EXHIBIT E

(877) 783-7491

Mr Cooper Loans. Account Alert. Please call us at 8663162432. *We are a debt collector*. To OptOut reply, "stop"

Tue, Dec 5, 1:25 PM

Mr Cooper Loans. Account Alert. Please call us at 8663162432. *We are a debt collector*. To OptOut reply, "stop"

Today 1:27 PM

Mr Cooper Loans. Account Alert. Please call us at 8663162432. *We are a debt collector*. To OptOut reply, "stop"

Text Message
Pay

Sprint LTE 5:02 PM

(877) 783-7491

Text Message
Fri, Nov 3, 11:00 AM

Mr Cooper Loans. Account Alert. Please call us at 8663162432. *We are a debt collector*. To OptOut reply, "stop"

Mon, Nov 13, 1:30 PM

Mr Cooper Loans. Account Alert. Please call us at 8663162432. *We are a debt collector*. To OptOut reply, "stop"

Fri, Nov 24, 10:50 AM

Mr Cooper Loans. Account Alert. Please call us at 8663162432. *We are a debt

Text Message

(877) 783-7491

Text Message
Fri, Nov 3, 11:00 AM

Mr Cooper Loans. Account Alert. Please call us at 8663162432. *We are a debt collector*. To OptOut reply, "stop"

Yesterday 1:30 PM

Mr Cooper Loans. Account Alert. Please call us at 8663162432. *We are a debt collector*. To OptOut reply, "stop"

Nov 2, 2017

Sprint LTE
9:22 PM
Voicemail
Deleted
Nationstar Mr Cooper
mobile
10/21/17
0:02
Nationstar Mr Cooper
mobile
10/17/17
0:03
Nationstar Mr Cooper
mobile
9/21/17
0:02

Sprint LTE
3:52 PM
Recents
NM
Nationstar Mr Cooper
Mortgage Company
mobile
mobile
video
mail
Today
3:52 PM Canceled Call
2:35 PM Incoming Call 20 seconds
mobile RECENT
(888) 811-5279
Notes
Send Message
Favorites
Recents
Contacts
Keypad
Voicemail

Nationstar Mr Cooper

Mortgage Company

mobile

mobile

video

mail

Today

2:30 PM Incoming Call 20 seconds

mobile RECENT

(888) 811-5279

Notes

Send Message

# EXHIBIT F

MR COOPER AKA NATIONSTAR TCPA

1-888-811-5279 9/20/2017 3:18 PM CST
1-866-316-2932 9/19/2017 6:56 PM CST
1-888-811-5279 9/21/2017 5:31 PM CST
1-888-811-5279 9/23/2017 2:47 PM CST
1-888-811-5279 9/26/2017 3:59 PM CST
1-888-811-5279 9/27/2017 3.44 PM CST
1-888 811-316-2432 9/28/2017 1:44 PM CST
1-888-811-5279 9/29/2017 3:29 PM CST
1-888-811-5279 10/02/2017 4:10 PM CST
1-888-811-5279 10/03/2017 3:02 PM CST
1888-811-5279 10/05/2017 5:11 PM CST
1888-811-5279 10/06/2017 2:40 PM CST
1-888-811-5279 10/09/2017 3:56 PM CST
1-888-866-316-2432 10/10/2017 5:38 PM EST FL
1-888-811-5279 10/11/2017 354 PM EST FL
1-888-811-5279 10/12/2017 302 PM EST FL
1-866-316-2432 10/13/2017 6:53 PM EST FL
1-888-811-5279 10/17/2017 4:19 PM EST FL VOICE MAIL
1-888-811-5279 10/18/2017 1:26 PM CST
1-866-316-2432 10/19/2017 5:07 PM CST
1-888-811-5279 10/20/2017 1:51 PM CST.
1-888-811-5279 10/21/2017 2:33 PM CST VOICEMAIL
1-888-811-5279 10/23/2017 2:41 PM CST
1-888-811-5279 10/24/2017 1:19 PM CST
1-888-811-5279 10/26/2017 4:13 PM CST
1-888-811-5279 10/27/2017 3:20 PM CST
1-888-811-5279 10/30/2017 4:13 PM CST
1-888-866-316-2432 10/31/2017 2:34 PM CST

TCPA NATIONSTAR D.B.A MR COOPER.

888-811-5279 11/02/2017 2:34 pm CST
877-783-7491 11/03/2017 11:00 AM CST TEXT MESSAGE
TO call - 1-866-316-2432 WE ARE A DEBT Collector-
1-866-316-2432 10/04/2017 2:28 pm CST
1-888-811-5279 11/08/2017 4:39 pm CST
1877-783-7491 11/13/2017 TEXT MESSAGE 1:30 pm CST
1-888-811-5279 11/17/2017 235 pm CST
1-888-811-5279 11/21/2017 2:16 pm CST
1-866-316-2432 11/22/2017 1:57 pm CST
1-877-783-7491 11/24/2017 10:50 AM CST TEXT MESSAGE
1-877-783-7491 12/05/2017 1:25 pm CST TEXT MESSAGE
1-877-783-7491 12/14/2017 1:27 pm CST TEXT MESSAGE
1-877-783-7491 11/03/2017 11:00 AM CST TEXT MESSAGE
1-877-783-7491 11/02/2017 1:30 pm CST TEXT MESSAGE
1-877-783-7491 11/13/2017 1:30 pm CST TEXT MESSAGE
877-783-7491 11/24/2017 10:50 AM CST TEXT MESSAGE
877-783-7491 12/04/2017 CST TEXT MESSAGE
877-783-7491 12/05/2017 1:25 pm CST TEXT MESSAGE
877-783-7491 12/06/2017 1:27 pm CST TEXT MESSAGE

12 TEXT MESSAGES.
41 calls.

# EXHIBIT G



Sprint

**Contact Us**
sprint.com/contactus
1-888-211-4727
(*2 from your Sprint Phone)

Account Number: 152127837
Bill Period: Sep 03 - Oct 02, 2017

## Last Bill

| | |
|---|---|
| Previous Total Due | $89.92 |
| Payments - Thank you! | -$255.07 |
| Immediate Charges Accrued | $149.94 |
| Balance Forward | **-$15.21** |

## This Bill

| | |
|---|---|
| Account Charges | $18.84 |
| Plans & Equipment | $144.67 |
| Sprint Surcharges | $10.17 |
| Government Taxes & Fees | $5.75 |
| Total Charges this Bill | **$179.43** |

## Total Amount Due

**$164.22 Due Oct 26**

## Let's talk
**about this bill**

You made changes to your account this month that can impact your bill total. Here's what happened:

- You have added a promotion that has the iPhone7 2 for 1 Promotion that started on Sep 07, 2017 for the next 18 months.

**Pay Online**
sprint.com/mysprint

**Pay by Phone**
1-800-784-2608
(*3 from your Sprint Phone)

**Pay by Mail**
Return the form below with a check payable to: Sprint

Last three months (new charges)
$91.46
$91.46
$179.43
Aug
Sep
This month

Please see the News and Notices section on page 2 for important information and changes to Sprint's policies.

PO Box 629023 El Dorado Hills, CA 95762

Scan to pay

Detach and return this remittance form with your payment.
Make checks payable to Sprint in U.S. dollars. DO NOT SEND CASH.
Account Number 152127837

**Amount Due by Oct 26** **$164.22**

**Amount Enclosed** $ ____________

PO Box 4191
Carol Stream, IL 60197-4191

EDWIN GARCIA

Presorted
FIRST-CLASS MAIL
U.S. POSTAGE
PAID
Sprint

152127837 00000017943 000000015210 000000164222



Sprint

Account Number: 152127837
Bill Period: Sep 03 - Oct 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 05:44 pm | (773) 971-0429 | Incoming | AU | 18:00 | - |
| | 05:50 pm | (708) 527-6530 | Incoming | CW/AU | 01:00 | - |
| | 05:56 pm | (708) 668-2937 | Incoming | CW/AU | 01:00 | - |
| | 06:02 pm | (708) 527-6530 | HARVEY,IL | AU | 06:00 | - |
| | 06:56 pm | (866) 316-2432 | Incoming | AU | 01:00 | - |
| Sep 20 | 07:02 am | (574) 835-9491 | ROCHESTER,IN | AU | 01:00 | - |
| | 07:07 am | (574) 835-9491 | Incoming | AU | 03:00 | - |
| | 07:30 am | (574) 835-9491 | ROCHESTER,IN | AU | 02:00 | - |
| | 07:32 am | (708) 600-3525 | LA GRANGE,IL | AU | 08:00 | - |
| | 07:40 am | (574) 835-9491 | ROCHESTER,IN | AU | 05:00 | - |
| | 07:47 am | (773) 556-3018 | CHICAGO,IL | AU | 01:00 | - |
| | 07:49 am | (708) 921-8255 | SUMMIT,IL | AU | 07:00 | - |
| | 07:55 am | (708) 921-8255 | Incoming | AU | 03:00 | - |
| | 08:03 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 08:03 am | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 08:23 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 08:30 am | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 08:31 am | (773) 746-0343 | Incoming | AU | 05:00 | - |
| | 08:36 am | (773) 556-3018 | CHICAGO,IL | AU | 01:00 | - |
| | 08:37 am | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| | 09:17 am | (773) 317-8385 | CHICAGO,IL | AU | 02:00 | - |
| | 10:19 am | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 10:21 am | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 10:29 am | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| | 10:36 am | (773) 302-1716 | Incoming | AU | 03:00 | - |
| | 10:42 am | (312) 731-9082 | CHICAGO,IL | AU | 01:00 | - |
| | 11:02 am | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 11:27 am | (574) 835-9491 | ROCHESTER,IN | AU | 03:00 | - |
| | 11:37 am | (312) 731-9082 | Incoming | AU | 01:00 | - |
| | 11:48 am | (312) 599-8514 | CHICAGO,IL | AU | 01:00 | - |
| | 11:49 am | (312) 731-9082 | Incoming | CW/AU | 02:00 | - |
| | 11:51 am | (773) 494-6585 | CHICAGO,IL | AU | 07:00 | - |
| | 12:12 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 12:22 pm | (708) 986-5301 | Incoming | AU | 02:00 | - |
| | 12:26 pm | (708) 527-6530 | Incoming | AU | 02:00 | - |
| | 12:37 pm | (574) 835-9491 | ROCHESTER,IN | AU | 01:00 | - |
| | 12:49 pm | (574) 835-9491 | Incoming | AU | 01:00 | - |
| | 01:17 pm | (708) 595-5527 | Incoming | AU | 03:00 | - |
| | 01:28 pm | (574) 835-9491 | ROCHESTER,IN | AU | 02:00 | - |
| | 01:36 pm | (574) 835-9491 | ROCHESTER,IN | AU | 02:00 | - |
| | 02:56 pm | (574) 835-9491 | ROCHESTER,IN | AU | 01:00 | - |
| | 02:57 pm | (708) 595-5527 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:04 pm | (708) 986-5301 | Incoming | AU | 03:00 | - |
| | 03:06 pm | (708) 595-5527 | Incoming | AU | 01:00 | - |
| | 03:08 pm | (773) 297-4586 | Incoming | AU | 01:00 | - |
| | 03:23 pm | (574) 835-9491 | ROCHESTER,IN | AU | 01:00 | - |
| | 03:43 pm | (773) 469-7670 | Incoming | AU | 01:00 | - |
| | 03:50 pm | (574) 835-9491 | ROCHESTER,IN | AU | 02:00 | - |
| | 03:58 pm | (708) 595-5527 | Incoming | AU | 03:00 | - |
| | 04:02 pm | (574) 835-9491 | Incoming | AU | 01:00 | - |
| | 04:33 pm | (708) 595-5527 | LA GRANGE,IL | AU | 02:00 | - |
| | 04:36 pm | (770) 789-8416 | ATLANTA NE,GA | AU | 03:00 | - |
| | 04:50 pm | (708) 921-8255 | Incoming | AU | 02:00 | - |
| | 04:56 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting



Sprint

Account Number: 152127837
Bill Period: Sep 03 - Oct 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 01:05 pm | (708) 369-7820 | Incoming | AU | 01:00 | - |
| | 01:12 pm | (309) 228-6987 | Incoming | AU | 01:00 | - |
| | 01:52 pm | (773) 556-3018 | CHICAGO,IL | AU | 02:00 | - |
| | 02:07 pm | (312) 774-4912 | Incoming | AU | 02:00 | - |
| | 02:14 pm | (574) 835-9491 | ROCHESTER,IN | AU | 01:00 | - |
| | 02:28 pm | (708) 527-6530 | HARVEY,IL | AU | 04:00 | - |
| | 02:34 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 03:56 pm | (253) 237-3483 | Incoming | AU | 01:00 | - |
| | 03:58 pm | (708) 369-7820 | LA GRANGE,IL | AU | 01:00 | - |
| | 04:17 pm | (708) 369-7820 | Incoming | AU | 01:00 | - |
| | 04:41 pm | (708) 689-7419 | Incoming | AU | 01:00 | - |
| | 06:11 pm | (708) 689-7419 | FOREST,IL | AU | 01:00 | - |
| | 06:14 pm | (574) 835-9491 | ROCHESTER,IN | AU | 01:00 | - |
| | 06:27 pm | (708) 369-7820 | LA GRANGE,IL | AU | 02:00 | - |
| | 06:38 pm | (253) 237-3483 | Incoming | AU | 01:00 | - |
| | 07:35 pm | (773) 302-1716 | CHICAGO,IL | AU | 06:00 | - |
| Sep 23 | 08:43 am | (708) 369-7820 | Incoming | NW/AU | 01:00 | - |
| | 08:51 am | (708) 369-7820 | Incoming | NW/AU | 01:00 | - |
| | 10:10 am | (708) 446-5176 | Incoming | NW/AU | 02:00 | - |
| | 11:07 am | (708) 600-3525 | Incoming | NW/AU | 03:00 | - |
| | 11:40 am | (708) 600-3525 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 12:52 pm | (773) 302-1716 | CHICAGO,IL | NW/AU | 07:00 | - |
| | 12:59 pm | (773) 302-1716 | Incoming | NW/AU | 06:00 | - |
| | 01:18 pm | (708) 600-3525 | Incoming | NW/AU | 01:00 | - |
| | 01:23 pm | (708) 600-3525 | LA GRANGE,IL | NW/AU | 03:00 | - |
| | 02:24 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 02:25 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 02:28 pm | (708) 574-4197 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 02:29 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 02:29 pm | (708) 574-6532 | Incoming | NW/CW/AU | 01:00 | - |
| | 02:35 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 02:37 pm | (773) 494-6585 | CHICAGO,IL | NW/AU | 04:00 | - |
| | 02:42 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 02:44 pm | (773) 746-0343 | Incoming | NW/AU | 01:00 | - |
| | 02:44 pm | (888) 811-5279 | Incoming | NW/CW/AU | 01:00 | - |
| | 02:45 pm | (773) 746-0343 | Incoming | NW/AU | 02:00 | - |
| | 02:47 pm | (888) 811-5279 | Toll Free Call | NW/AU | 03:00 | - |
| | 02:50 pm | (708) 689-7419 | FOREST,IL | NW/AU | 02:00 | - |
| | 03:16 pm | (773) 494-6585 | CHICAGO,IL | NW/AU | 02:00 | - |
| | 03:17 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 03:18 pm | (773) 302-1716 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 03:25 pm | (708) 600-3525 | Incoming | NW/AU | 01:00 | - |
| | 03:46 pm | (708) 689-7419 | FOREST,IL | NW/AU | 01:00 | - |
| | 03:48 pm | (773) 302-1716 | Incoming | NW/AU | 02:00 | - |
| | 03:48 pm | (708) 689-7419 | Incoming | NW/CW/AU | 02:00 | - |
| | 03:50 pm | (773) 302-1716 | CHICAGO,IL | NW/AU | 03:00 | - |
| | 04:02 pm | (773) 302-6519 | CHICAGO,IL | NW/AU | 08:00 | - |
| | 04:53 pm | (773) 302-1716 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 04:58 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 02:00 | - |
| | 05:57 pm | (773) 302-1716 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 06:43 pm | (574) 835-9491 | ROCHESTER,IN | NW/AU | 08:00 | - |
| | 06:52 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 03:00 | - |
| | 06:55 pm | (773) 302-1716 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 06:56 pm | (773) 302-1716 | Incoming | NW/AU | 04:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends



Sprint

Account Number: 152127837
Bill Period: Sep 03 - Oct 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 01:24 pm | (773) 766-4559 | CHICAGO,IL | AU | 02:00 | - |
| | 01:42 pm | (708) 897-8160 | Incoming | AU | 02:00 | - |
| | 01:44 pm | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 01:48 pm | (312) 599-8514 | Incoming | AU | 03:00 | - |
| | 02:09 pm | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 02:22 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:23 pm | (773) 302-1716 | CHICAGO,IL | AU | 10:00 | - |
| | 02:42 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 02:48 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 02:48 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:49 pm | (773) 746-0343 | Incoming | AU | 02:00 | - |
| | 02:49 pm | (773) 302-1716 | Incoming | CW/AU | 01:00 | - |
| | 02:54 pm | (773) 302-1716 | CHICAGO,IL | AU | 20:00 | - |
| | 02:58 pm | (312) 684-1990 | Incoming | CW/AU | 02:00 | - |
| | 03:13 pm | (708) 465-0578 | Incoming | CW/AU | 02:00 | - |
| | 03:18 pm | (773) 302-1716 | CHICAGO,IL | AU | 09:00 | - |
| | 03:28 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 03:43 pm | (773) 598-2356 | Incoming | AU | 01:00 | - |
| | 03:51 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 04:02 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 04:34 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 05:01 pm | (773) 302-1716 | CHICAGO,IL | AU | 18:00 | - |
| | 05:18 pm | (708) 495-0281 | Incoming | CW/AU | 06:00 | - |
| | 05:25 pm | (773) 302-1716 | CHICAGO,IL | AU | 04:00 | - |
| | 05:38 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 05:43 pm | (773) 256-8956 | Incoming | AU | 01:00 | - |
| | 07:25 pm | (708) 600-3525 | Incoming | AU | 05:00 | - |
| | 11:18 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 11:18 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| Sep 26 | 06:56 am | (574) 835-9491 | ROCHESTER,IN | NW/AU | 03:00 | - |
| | 08:13 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 09:35 am | (773) 746-0343 | CHICAGO,IL | AU | 12:00 | - |
| | 09:45 am | (773) 294-4903 | Incoming | CW/AU | 01:00 | - |
| | 09:47 am | (773) 294-4903 | CHICAGO,IL | AU | 06:00 | - |
| | 09:53 am | (773) 302-1716 | CHICAGO,IL | AU | 06:00 | - |
| | 10:08 am | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 10:15 am | (773) 746-0343 | Incoming | AU | 02:00 | - |
| | 10:17 am | (773) 598-2356 | Incoming | AU | 01:00 | - |
| | 11:04 am | (773) 302-1716 | CHICAGO,IL | AU | 08:00 | - |
| | 11:16 am | (708) 465-0578 | OAK FOR SO,IL | AU | 02:00 | - |
| | 11:55 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 12:04 pm | (708) 595-5527 | LA GRANGE,IL | AU | 06:00 | - |
| | 12:32 pm | (574) 835-9491 | ROCHESTER,IN | AU | 02:00 | - |
| | 12:45 pm | (315) 857-4774 | Incoming | AU | 04:00 | - |
| | 12:49 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 12:50 pm | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 12:56 pm | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 01:11 pm | (708) 465-0578 | Incoming | AU | 01:00 | - |
| | 01:36 pm | (708) 203-2820 | LA GRANGE,IL | AU | 03:00 | - |
| | 01:48 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 01:50 pm | (708) 600-3525 | LA GRANGE,IL | AU | 04:00 | - |
| | 03:41 pm | (813) 970-6642 | TAMPA,FL | AU | 11:00 | - |
| | 03:47 pm | (212) 720-5003 | Incoming | CW/AU | 01:00 | - |
| | 04:02 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

AU Anytime/Plan Usage
CW Call Waiting
NW Night and Weekends



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 05:30 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| Sep 27 | 08:14 am | (708) 495-0281 | Incoming | AU | 02:00 | - |
| | 08:22 am | (773) 302-1716 | Incoming | AU | 22:00 | - |
| | 08:44 am | (773) 302-1716 | Incoming | AU | 10:00 | - |
| | 08:53 am | (708) 600-3525 | LA GRANGE,IL | AU | 06:00 | - |
| | 09:07 am | (779) 875-3594 | JOLIET,IL | AU | 01:00 | - |
| | 09:19 am | (773) 957-5107 | CHICAGO,IL | AU | 02:00 | - |
| | 09:27 am | (708) 776-3252 | FOREST,IL | AU | 01:00 | - |
| | 09:36 am | (773) 766-4559 | CHICAGO,IL | AU | 03:00 | - |
| | 10:00 am | (708) 277-3829 | SUMMIT,IL | AU | 02:00 | - |
| | 10:45 am | (877) 496-3138 | Incoming | AU | 02:00 | - |
| | 10:48 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 10:49 am | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 11:08 am | (312) 435-7613 | CHICAGO,IL | AU | 03:00 | - |
| | 11:08 am | (773) 297-9527 | Incoming | CW/AU | 01:00 | - |
| | 11:14 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 11:15 am | (312) 435-6199 | Incoming | AU | 02:00 | - |
| | 11:25 am | (708) 595-5527 | LA GRANGE,IL | AU | 01:00 | - |
| | 11:26 am | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 11:42 am | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 12:04 pm | (708) 595-5527 | Incoming | AU | 01:00 | - |
| | 12:10 pm | (773) 302-1716 | Incoming | AU | 02:00 | - |
| | 12:31 pm | (312) 824-9919 | Incoming | AU | 12:00 | - |
| | 12:37 pm | (813) 970-6642 | Incoming | CW/AU | 04:00 | - |
| | 12:42 pm | (813) 970-6642 | TAMPA,FL | AU | 03:00 | - |
| | 01:11 pm | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 01:14 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 02:35 pm | (708) 527-6530 | Incoming | AU | 10:00 | - |
| | 03:19 pm | (708) 532-4440 | TINLEYPARK,IL | AU | 02:00 | - |
| | 03:29 pm | (708) 446-5176 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:44 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 04:04 pm | (708) 822-4157 | Incoming | AU | 08:00 | - |
| | 04:12 pm | (708) 532-4440 | TINLEYPARK,IL | AU | 02:00 | - |
| | 04:28 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 04:52 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 07:37 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 07:39 pm | (773) 302-1716 | Incoming | AU | 01:00 | - |
| | 07:45 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 08:29 pm | (708) 277-3829 | SUMMIT,IL | AU | 11:00 | - |
| Sep 28 | 08:05 am | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 08:08 am | (773) 766-4559 | CHICAGO,IL | AU | 05:00 | - |
| | 08:11 am | (773) 302-1716 | Incoming | CW/AU | 01:00 | - |
| | 08:14 am | (773) 302-1716 | CHICAGO,IL | AU | 27:00 | - |
| | 09:08 am | (708) 600-3525 | Incoming | AU | 15:00 | - |
| | 09:46 am | (773) 957-5107 | CHICAGO,IL | AU | 01:00 | - |
| | 09:47 am | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 10:35 am | (773) 569-4999 | Incoming | AU | 03:00 | - |
| | 12:33 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 12:42 pm | (708) 277-3829 | SUMMIT,IL | AU | 02:00 | - |
| | 12:43 pm | (708) 527-6530 | HARVEY,IL | AU | 01:00 | - |
| | 12:51 pm | (773) 507-5301 | Incoming | AU | 02:00 | - |
| | 12:56 pm | (708) 277-3829 | Incoming | AU | 01:00 | - |
| | 12:56 pm | (708) 491-0222 | Incoming | CW/AU | 01:00 | - |
| | 01:20 pm | (708) 491-0222 | LA GRANGE,IL | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting



Sprint

Account Number: 152127837
Bill Period: Sep 03 - Oct 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 02:29 pm | (773) 302-1716 | Incoming | AU | 01:00 | - |
| | 02:34 pm | (708) 510-0564 | Incoming | AU | 02:00 | - |
| | 03:23 pm | (773) 302-6519 | Incoming | AU | 05:00 | - |
| | 03:55 pm | (773) 256-8956 | Incoming | AU | 01:00 | - |
| | 04:03 pm | (708) 491-0222 | LA GRANGE,IL | AU | 01:00 | - |
| | 04:15 pm | (708) 595-5527 | Incoming | AU | 01:00 | - |
| | 05:28 pm | (708) 203-2820 | LA GRANGE,IL | AU | 02:00 | - |
| | 06:31 pm | (813) 970-6642 | Incoming | AU | 01:00 | - |
| | 06:32 pm | (708) 491-0222 | LA GRANGE,IL | AU | 05:00 | - |
| | 06:52 pm | (202) 847-5032 | Incoming | AU | 02:00 | - |
| | 07:56 pm | (708) 277-3829 | Incoming | AU | 02:00 | - |
| Sep 29 | 08:23 am | (708) 600-3525 | Incoming | AU | 03:00 | - |
| | 10:30 am | (708) 369-4525 | Incoming | AU | 03:00 | - |
| | 10:34 am | (407) 947-9400 | ORLANDO,FL | AU | 04:00 | - |
| | 10:46 am | (312) 217-8769 | Incoming | AU | 01:00 | - |
| | 10:53 am | (773) 256-8956 | Incoming | AU | 01:00 | - |
| | 10:55 am | (708) 921-8255 | Incoming | AU | 04:00 | - |
| | 12:04 pm | (773) 302-1716 | CHICAGO,IL | AU | 10:00 | - |
| | 12:26 pm | (866) 550-5705 | Toll Free Call | AU | 14:00 | - |
| | 12:43 pm | (708) 878-1633 | LA GRANGE,IL | AU | 03:00 | - |
| | 01:21 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 01:45 pm | (773) 302-1716 | Incoming | AU | 32:00 | - |
| | 02:17 pm | (770) 789-8416 | ATLANTA NE,GA | AU | 03:00 | - |
| | 02:36 pm | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| | 02:38 pm | (708) 822-4157 | Incoming | CW/AU | 03:00 | - |
| | 03:15 pm | (708) 822-4157 | Incoming | AU | 11:00 | - |
| | 03:29 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 03:36 pm | (708) 595-5527 | Incoming | AU | 01:00 | - |
| | 04:30 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 04:32 pm | (312) 778-9688 | CHICAGO,IL | AU | 02:00 | - |
| | 04:35 pm | (708) 600-3525 | Incoming | AU | 06:00 | - |
| | 04:44 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 04:46 pm | (773) 302-1716 | Incoming | AU | 01:00 | - |
| | 05:13 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 06:04 pm | (773) 302-1716 | Incoming | AU | 01:00 | - |
| | 06:05 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 06:18 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 06:34 pm | (773) 746-0343 | Incoming | AU | 02:00 | - |
| | 06:57 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 06:58 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 07:00 pm | (773) 302-1716 | Incoming | AU | 01:00 | - |
| | 07:14 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 07:31 pm | (773) 302-1716 | Incoming | AU | 02:00 | - |
| | 08:04 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 08:05 pm | (708) 687-7500 | BLUEISLAND,IL | AU | 01:00 | - |
| | 08:26 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 08:27 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 09:37 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 02:00 | - |
| | 10:11 pm | (224) 336-2030 | NORTHBROOK,IL | NW/AU | 03:00 | - |
| | 10:32 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| Sep 30 | 08:17 am | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 08:53 am | (773) 746-0343 | CHICAGO,IL | NW/AU | 05:00 | - |
| | 09:12 am | (773) 256-8956 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 09:14 am | (708) 220-9204 | ROSELLE,IL | NW/AU | 03:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (773) 297-6519 - Voice continues...*


Sprint

Account Number: 152127837
Bill Period: Sep 03 - Oct 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 02:28 pm | (708) 600-3525 | LA GRANGE,IL | AU | 03:00 | - |
| | 02:40 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:41 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:43 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 02:53 pm | (770) 789-8416 | Incoming | AU | 03:00 | - |
| | 03:10 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 03:34 pm | (312) 636-0000 | Incoming | AU | 03:00 | - |
| | 03:37 pm | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:41 pm | (708) 580-7554 | Incoming | AU | 05:00 | - |
| | 03:55 pm | (407) 947-9400 | Incoming | AU | 06:00 | - |
| | 04:10 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 04:19 pm | (708) 359-4906 | Incoming | AU | 01:00 | - |
| | 05:26 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage



Contact Us
sprint.com/contactus 1-888-211-4727
(*2 from your Sprint Phone)

Account Number: 152127837
Bill Period: Oct 03 - Nov 02, 2017

## Last Bill

| | |
|---|---|
| Previous Total Due | $164.22 |
| Payment on 10/24 - Thank you! | -$165.00 |
| Balance Forward | **-$0.78** |

## This Bill

| | |
|---|---|
| Account Charges | $18.84 |
| Plans & Equipment | $137.09 |
| Sprint Surcharges | $9.90 |
| Government Taxes & Fees | $5.04 |
| Total Charges this Bill | **$170.87** |

## Total Amount Due

**$170.09 Due Nov 26**

**Let's talk about this bill**

Visit **www.sprint.com** for a complete view of account activity.

**Pay Online**
sprint.com/mysprint

**Pay by Phone**
1-800-784-2608
(*3 from your Sprint Phone)

**Pay by Mail**
Return the form below with a check payable to: Sprint

Last three months (new charges)
$91.46
$179.43
$170.87
Sep
Oct
This month

Please see the News and Notices section on page 2 for important information and changes to Sprint's policies.

PO Box 629023 El Dorado Hills, CA 95762

Scan to pay

Detach and return this remittance form with your payment.
Make checks payable to Sprint in U.S. dollars. DO NOT SEND CASH.
Account Number 152127837

**Amount Due by Nov 26** **$170.09**

**Amount Enclosed** $ ____________

PO Box 4191
Carol Stream, IL 60197-4191

EDWIN GARCIA
[redacted]

Presorted
FIRST-CLASS MAIL
U.S. POSTAGE
PAID
Sprint

152127837 00000017087 000000000780 000001700916


Sprint

Account Number: 152127837
Bill Period: Oct 03 - Nov 02, 2017

*Call Details - (708) 574-6532 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:36 am | (773) 440-0651 | CHICAGO,IL | AU | 02:00 | - |
| | 10:52 am | (309) 642-8561 | PEKIN,IL | AU | 03:00 | - |
| | 11:14 am | (872) 814-4590 | Incoming | AU | 04:00 | - |
| | 11:26 am | (773) 418-8579 | CHICAGO,IL | AU | 01:00 | - |
| | 11:54 am | (773) 418-8579 | CHICAGO,IL | AU | 01:00 | - |
| | 12:41 pm | (773) 322-2975 | Incoming | AU | 01:00 | - |
| | 12:43 pm | (773) 418-8579 | Incoming | AU | 01:00 | - |
| | 12:49 pm | (773) 418-8579 | Incoming | AU | 01:00 | - |
| | 02:13 pm | (773) 322-2975 | Incoming | AU | 01:00 | - |
| | 02:35 pm | (312) 599-8514 | CHICAGO,IL | AU | 01:00 | - |
| | 02:35 pm | (773) 322-2975 | CHICAGO,IL | AU | 01:00 | - |
| | 02:41 pm | (773) 297-6519 | Incoming | AU | 01:00 | - |
| | 03:11 pm | (773) 875-8149 | CHICAGO,IL | AU | 02:00 | - |
| | 03:42 pm | (773) 875-8149 | Incoming | AU | 01:00 | - |
| | 05:40 pm | (773) 322-2975 | Incoming | AU | 01:00 | - |
| | 06:03 pm | (312) 599-8514 | Incoming | AU | 01:00 | - |
| | 06:33 pm | (773) 297-6519 | Incoming | AU | 02:00 | - |
| | 06:42 pm | (773) 322-2975 | CHICAGO,IL | AU | 01:00 | - |
| | 07:11 pm | (312) 599-8514 | Incoming | AU | 01:00 | - |
| | 07:21 pm | (773) 322-2975 | CHICAGO,IL | AU | 01:00 | - |
| | 08:03 pm | (872) 215-8140 | CHICAGO,IL | AU | 01:00 | - |
| Nov 01 | 06:41 am | (773) 818-1079 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 02:41 pm | (773) 818-1079 | CHICAGO,IL | AU | 01:00 | - |
| | 02:42 pm | (312) 599-8514 | CHICAGO,IL | AU | 02:00 | - |
| | 02:44 pm | (773) 418-8579 | CHICAGO,IL | AU | 01:00 | - |
| | 02:45 pm | (773) 875-8149 | CHICAGO,IL | AU | 01:00 | - |
| | 04:40 pm | (312) 599-8514 | Incoming | AU | 01:00 | - |
| Nov 02 | 01:52 pm | (708) 620-0400 | TINLEYPARK,IL | AU | 01:00 | - |
| | 02:48 pm | (708) 620-0400 | Incoming | AU | 02:00 | - |
| | 02:50 pm | (708) 860-2826 | LA GRANGE,IL | AU | 01:00 | - |
| | 02:51 pm | (773) 412-9652 | CHICAGO,IL | AU | 01:00 | - |
| | 04:35 pm | (312) 599-8514 | CHICAGO,IL | AU | 02:00 | - |
| | 06:52 pm | (773) 297-6519 | Incoming | AU | 01:00 | - |
| | 08:32 pm | (773) 322-2975 | CHICAGO,IL | AU | 01:00 | - |
| | 08:32 pm | (773) 418-8579 | CHICAGO,IL | AU | 01:00 | - |

## Call Details - (773) 297-6519 - Voice

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| Oct 03 | 10:41 am | (708) 600-3525 | LA GRANGE,IL | AU | 04:00 | - |
| | 10:45 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 11:05 am | (312) 730-3121 | CHICAGO,IL | AU | 03:00 | - |
| | 11:23 am | (708) 921-8255 | SUMMIT,IL | AU | 05:00 | - |
| | 11:49 am | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 12:12 pm | (312) 972-9016 | CHICAGO,IL | AU | 02:00 | - |
| | 12:16 pm | (773) 971-0429 | Incoming | AU | 02:00 | - |
| | 12:27 pm | (312) 972-9016 | Incoming | AU | 01:00 | - |
| | 01:45 pm | (708) 595-5527 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:02 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 03:17 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| | 03:46 pm | (708) 878-1633 | LA GRANGE,IL | AU | 02:00 | - |
| | 04:35 pm | (312) 523-7827 | Incoming | AU | 19:00 | - |
| | 04:54 pm | (312) 774-4912 | Incoming | AU | 02:00 | - |
| | 05:42 pm | (773) 971-0429 | Incoming | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage
**NW** Night and Weekends



Sprint

Account Number: 152127837
Bill Period: Oct 03 - Nov 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 05:46 pm | (407) 947-9400 | Incoming | AU | 12:00 | - |
| | 06:10 pm | (708) 446-5176 | Incoming | AU | 09:00 | - |
| | 07:06 pm | (773) 983-1511 | CHICAGO,IL | AU | 17:00 | - |
| | 08:30 pm | (708) 595-5527 | LA GRANGE,IL | AU | 08:00 | - |
| Oct 04 | 08:19 am | (866) 820-6218 | Toll Free Call | AU | 16:00 | - |
| | 08:35 am | (708) 668-2937 | CHICAGOHTS,IL | AU | 04:00 | - |
| | 08:56 am | (708) 668-2937 | Incoming | AU | 04:00 | - |
| | 08:59 am | (708) 369-7820 | Incoming | CW/AU | 01:00 | - |
| | 09:00 am | (708) 369-7820 | LA GRANGE,IL | AU | 03:00 | - |
| | 09:04 am | (773) 766-4559 | CHICAGO,IL | AU | 01:00 | - |
| | 10:03 am | (708) 510-0564 | Incoming | AU | 02:00 | - |
| | 10:09 am | (888) 224-4702 | Toll Free Call | AU | 08:00 | - |
| | 10:18 am | (773) 469-7670 | CHICAGO,IL | AU | 03:00 | - |
| | 11:21 am | (773) 440-0651 | CHICAGO,IL | AU | 01:00 | - |
| | 11:21 am | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 11:22 am | (773) 746-0343 | CHICAGO,IL | AU | 09:00 | - |
| | 11:31 am | (708) 600-3525 | Incoming | CW/AU | 12:00 | - |
| | 12:19 pm | (773) 827-1585 | Incoming | AU | 03:00 | - |
| | 12:22 pm | (708) 600-3525 | LA GRANGE,IL | AU | 02:00 | - |
| | 12:35 pm | (773) 440-0651 | CHICAGO,IL | AU | 16:00 | - |
| | 12:45 pm | (708) 668-2937 | Incoming | CW/AU | 01:00 | - |
| | 01:40 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 05:00 | - |
| | 01:41 pm | (708) 668-2937 | Incoming | CW/AU | 02:00 | - |
| | 01:56 pm | (773) 875-9081 | CHICAGO,IL | AU | 02:00 | - |
| | 02:01 pm | (773) 766-4559 | Incoming | AU | 16:00 | - |
| | 02:41 pm | (708) 921-8255 | Incoming | AU | 02:00 | - |
| | 04:57 pm | (773) 957-5107 | CHICAGO,IL | AU | 01:00 | - |
| | 06:15 pm | (773) 302-6519 | CHICAGO,IL | AU | 03:00 | - |
| | 06:17 pm | (773) 302-6519 | Incoming | AU | 22:00 | - |
| | 06:39 pm | (773) 302-6519 | Incoming | AU | 01:00 | - |
| | 07:12 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| Oct 05 | 08:49 am | (407) 947-9400 | Incoming | AU | 01:00 | - |
| | 10:02 am | (407) 947-9400 | ORLANDO,FL | AU | 03:00 | - |
| | 10:07 am | (708) 921-8255 | SUMMIT,IL | AU | 08:00 | - |
| | 10:15 am | (773) 256-8956 | CHICAGO,IL | AU | 01:00 | - |
| | 10:16 am | (773) 256-8956 | Incoming | AU | 02:00 | - |
| | 11:47 am | (773) 558-0047 | Incoming | AU | 06:00 | - |
| | 11:58 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 12:04 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 12:05 pm | (813) 970-6642 | Incoming | AU | 11:00 | - |
| | 12:16 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 12:31 pm | (708) 668-2937 | Incoming | AU | 03:00 | - |
| | 12:37 pm | (773) 971-0429 | Incoming | AU | 01:00 | - |
| | 12:52 pm | (708) 921-8255 | Incoming | AU | 02:00 | - |
| | 02:53 pm | (312) 462-9153 | CHICAGO,IL | AU | 01:00 | - |
| | 03:29 pm | (315) 636-5408 | Incoming | AU | 01:00 | - |
| | 03:52 pm | (708) 600-3525 | Incoming | AU | 02:00 | - |
| | 04:26 pm | (708) 595-5527 | Incoming | AU | 02:00 | - |
| | 04:39 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| | 05:11 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 06:12 pm | (813) 970-6642 | Incoming | AU | 07:00 | - |
| Oct 06 | 08:29 am | (708) 574-6532 | Incoming | AU | 02:00 | - |
| | 08:50 am | (708) 600-3525 | Incoming | AU | 03:00 | - |
| | 09:00 am | (773) 971-0429 | CHICAGO,IL | AU | 02:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting

Sprint

Account Number: 152127837
Bill Period: Oct 03 - Nov 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 09:08 am | (773) 708-4468 | CHICAGO,IL | AU | 06:00 | - |
| | 09:13 am | (773) 217-7082 | Incoming | CW/AU | 01:00 | - |
| | 09:13 am | (773) 708-4468 | CHICAGO,IL | AU | 01:00 | - |
| | 09:15 am | (903) 686-2811 | Incoming | AU | 02:00 | - |
| | 10:01 am | (312) 462-9153 | CHICAGO,IL | AU | 17:00 | - |
| | 10:02 am | (773) 302-1716 | Incoming | CW/AU | 01:00 | - |
| | 10:17 am | (773) 302-1716 | CHICAGO,IL | AU | 05:00 | - |
| | 10:22 am | (773) 302-1716 | CHICAGO,IL | AU | 02:00 | - |
| | 10:42 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 10:43 am | (708) 381-8063 | OAK FOR SO,IL | AU | 02:00 | - |
| | 10:47 am | (708) 921-8255 | SUMMIT,IL | AU | 04:00 | - |
| | 11:00 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 11:34 am | (312) 774-4912 | CHICAGO,IL | AU | 02:00 | - |
| | 11:50 am | (773) 217-7082 | Incoming | AU | 01:00 | - |
| | 11:51 am | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 11:52 am | (773) 302-1716 | Incoming | AU | 01:00 | - |
| | 12:00 pm | (708) 921-8255 | Incoming | AU | 05:00 | - |
| | 12:05 pm | (773) 256-8956 | CHICAGO,IL | AU | 02:00 | - |
| | 12:07 pm | (708) 921-8255 | SUMMIT,IL | AU | 01:00 | - |
| | 01:07 pm | (773) 746-0343 | CHICAGO,IL | AU | 07:00 | - |
| | 01:42 pm | (773) 302-1716 | CHICAGO,IL | AU | 06:00 | - |
| | 01:48 pm | (800) 746-2936 | Toll Free Call | AU | 13:00 | - |
| | 02:00 pm | (312) 774-4912 | CHICAGO,IL | AU | 03:00 | - |
| | 02:40 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 02:44 pm | (708) 369-7820 | Incoming | AU | 04:00 | - |
| | 03:21 pm | (708) 527-6530 | Incoming | AU | 01:00 | - |
| | 03:33 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 03:39 pm | (708) 574-4197 | Incoming | AU | 03:00 | - |
| | 03:59 pm | (773) 971-0429 | Incoming | AU | 01:00 | - |
| | 03:59 pm | (773) 971-0429 | CHICAGO,IL | AU | 01:00 | - |
| | 04:08 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 04:35 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 04:36 pm | (773) 746-0343 | Incoming | AU | 02:00 | - |
| | 05:06 pm | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| | 05:46 pm | (708) 574-6532 | Incoming | AU | 01:00 | - |
| | 05:48 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 06:34 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 06:38 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 06:38 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 06:39 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 06:43 pm | (708) 776-3252 | FOREST,IL | AU | 01:00 | - |
| | 06:47 pm | (773) 302-1716 | CHICAGO,IL | AU | 02:00 | - |
| | 07:07 pm | (224) 336-2030 | NORTHBROOK,IL | AU | 01:00 | - |
| | 07:08 pm | (224) 336-2030 | Incoming | AU | 04:00 | - |
| | 07:34 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 07:58 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 08:43 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 08:45 pm | (773) 302-1716 | CHICAGO,IL | AU | 08:00 | - |
| | 08:58 pm | (773) 302-1716 | Incoming | AU | 29:00 | - |
| | 10:40 pm | (773) 302-1716 | Incoming | NW/AU | 01:00 | - |
| Oct 07 | 08:23 am | (773) 746-0343 | CHICAGO,IL | NW/AU | 03:00 | - |
| | 08:25 am | (773) 256-8956 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 09:13 am | (773) 256-8956 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 09:28 am | (773) 766-4559 | CHICAGO,IL | NW/AU | 06:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 09:01 am | (312) 774-4912 | CHICAGO,IL | AU | 02:00 | - |
| | 09:25 am | (312) 435-5670 | CHICAGO,IL | AU | 01:00 | - |
| | 09:28 am | (312) 435-5670 | CHICAGO,IL | AU | 01:00 | - |
| | 09:43 am | (708) 369-7820 | Incoming | AU | 02:00 | - |
| | 09:43 am | (708) 580-7554 | Incoming | CW/AU | 01:00 | - |
| | 09:44 am | (708) 580-7554 | TINLEYPARK,IL | AU | 01:00 | - |
| | 09:59 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 10:07 am | (708) 921-8255 | Incoming | AU | 07:00 | - |
| | 10:47 am | (773) 556-3018 | Incoming | AU | 01:00 | - |
| | 11:11 am | (815) 341-7949 | JOLIET,IL | AU | 01:00 | - |
| | 11:12 am | (815) 341-7949 | Incoming | AU | 03:00 | - |
| | 11:14 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 11:16 am | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 11:20 am | (708) 369-7820 | Incoming | AU | 01:00 | - |
| | 11:30 am | (708) 921-8255 | Incoming | AU | 11:00 | - |
| | 11:53 am | (708) 200-1588 | Incoming | AU | 01:00 | - |
| | 12:36 pm | (708) 200-1588 | Incoming | AU | 01:00 | - |
| | 12:44 pm | (773) 469-7670 | CHICAGO,IL | AU | 01:00 | - |
| | 12:50 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 01:18 pm | (773) 302-1716 | Incoming | AU | 01:00 | - |
| | 01:39 pm | (773) 302-1716 | CHICAGO,IL | AU | 02:00 | - |
| | 02:03 pm | (773) 217-7082 | Incoming | AU | 01:00 | - |
| | 02:23 pm | (773) 746-0343 | CHICAGO,IL | AU | 04:00 | - |
| | 02:32 pm | (708) 600-3525 | Incoming | AU | 02:00 | - |
| | 03:30 pm | (708) 983-6500 | Incoming | AU | 02:00 | - |
| | 03:55 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 04:11 pm | (708) 374-1580 | CHICAGOHTS,IL | AU | 09:00 | - |
| | 04:24 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 04:31 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 05:19 pm | (708) 200-1588 | LA GRANGE,IL | AU | 02:00 | - |
| | 05:28 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 05:29 pm | (708) 200-1588 | LA GRANGE,IL | AU | 01:00 | - |
| Oct 10 | 07:52 am | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 08:14 am | (407) 947-9400 | ORLANDO,FL | AU | 03:00 | - |
| | 08:22 am | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 09:38 am | (407) 947-9400 | Incoming | AU | 07:00 | - |
| | 10:54 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 11:08 am | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 03:48 pm | (708) 737-6068 | Incoming | AU | 01:00 | - |
| | 04:00 pm | (708) 737-6068 | Incoming | AU | 01:00 | - |
| | 04:00 pm | (708) 737-6068 | ORLAND,IL | AU | 02:00 | - |
| | 04:02 pm | (813) 970-6642 | TAMPA,FL | AU | 03:00 | - |
| | 04:13 pm | (708) 737-6068 | Incoming | AU | 01:00 | - |
| | 04:14 pm | (708) 737-6068 | Incoming | AU | 01:00 | - |
| | 04:14 pm | (773) 746-0343 | CHICAGO,IL | AU | 09:00 | - |
| | 05:38 pm | (866) 316-2432 | Incoming | AU | 01:00 | - |
| | 07:27 pm | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 07:48 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 08:10 pm | (407) 947-9400 | ORLANDO,FL | AU | 04:00 | - |
| | 08:17 pm | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| Oct 11 | 08:16 am | (407) 922-6077 | KISSIMMEE,FL | AU | 02:00 | - |
| | 08:17 am | (407) 922-6077 | Incoming | CW/AU | 04:00 | - |
| | 08:20 am | (321) 662-6534 | ORLANDO,FL | AU | 04:00 | - |
| | 08:27 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage

**CW** Call Waiting

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 09:09 am | (708) 762-6679 | RIVERSIDE,IL | AU | 02:00 | - |
| | 09:22 am | (773) 440-0651 | CHICAGO,IL | AU | 05:00 | - |
| | 10:12 am | (407) 947-9400 | Incoming | AU | 01:00 | - |
| | 10:12 am | (407) 947-9400 | Incoming | AU | 01:00 | - |
| | 10:29 am | (407) 809-2903 | Incoming | AU | 03:00 | - |
| | 10:35 am | (407) 922-6077 | KISSIMMEE,FL | AU | 02:00 | - |
| | 01:10 pm | (312) 217-8769 | Incoming | AU | 02:00 | - |
| | 01:13 pm | (773) 297-3855 | Incoming | AU | 01:00 | - |
| | 01:56 pm | (773) 729-0324 | Incoming | AU | 03:00 | - |
| | 02:00 pm | (407) 947-9400 | ORLANDO,FL | AU | 02:00 | - |
| | 02:19 pm | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 02:31 pm | (770) 789-8416 | Incoming | AU | 02:00 | - |
| | 02:58 pm | (407) 947-9400 | Incoming | AU | 02:00 | - |
| | 03:53 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 06:07 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 06:08 pm | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 06:29 pm | (407) 947-9400 | Incoming | AU | 04:00 | - |
| | 09:05 pm | (312) 731-9082 | Incoming | NW/AU | 03:00 | - |
| | 09:14 pm | (708) 776-3252 | FOREST,IL | NW/AU | 01:00 | - |
| | 09:16 pm | (773) 678-3906 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 09:16 pm | (773) 678-3906 | Incoming | NW/AU | 03:00 | - |
| | 09:25 pm | (407) 575-8692 | Incoming | NW/AU | 01:00 | - |
| | 09:50 pm | (407) 947-9400 | ORLANDO,FL | NW/AU | 04:00 | - |
| Oct 12 | 07:54 am | (407) 947-9400 | ORLANDO,FL | AU | 06:00 | - |
| | 09:14 am | (321) 666-9609 | Incoming | AU | 01:00 | - |
| | 09:18 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 09:32 am | (321) 666-9609 | Incoming | AU | 01:00 | - |
| | 10:23 am | (770) 789-8416 | ATLANTA NE,GA | AU | 05:00 | - |
| | 10:42 am | (407) 947-9400 | Incoming | AU | 05:00 | - |
| | 11:51 am | (407) 922-6077 | Incoming | AU | 02:00 | - |
| | 11:53 am | (407) 922-6077 | KISSIMMEE,FL | AU | 01:00 | - |
| | 11:55 am | (708) 776-3252 | FOREST,IL | AU | 01:00 | - |
| | 12:02 pm | (773) 766-4559 | CHICAGO,IL | AU | 01:00 | - |
| | 12:03 pm | (407) 947-9400 | Incoming | AU | 01:00 | - |
| | 12:03 pm | (773) 766-4559 | Incoming | CW/AU | 01:00 | - |
| | 12:03 pm | (773) 766-4559 | CHICAGO,IL | AU | 01:00 | - |
| | 12:16 pm | (773) 302-6519 | Incoming | AU | 02:00 | - |
| | 12:34 pm | (773) 729-0324 | Incoming | AU | 01:00 | - |
| | 01:31 pm | (708) 689-7419 | Incoming | AU | 02:00 | - |
| | 01:36 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 02:16 pm | (708) 689-7419 | FOREST,IL | AU | 07:00 | - |
| | 03:02 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 03:03 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 03:23 pm | (312) 863-2800 | Incoming | AU | 01:00 | - |
| | 03:25 pm | (708) 600-3525 | LA GRANGE,IL | AU | 02:00 | - |
| | 03:32 pm | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 03:33 pm | (312) 863-2800 | CHICAGO,IL | AU | 01:00 | - |
| | 03:34 pm | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:34 pm | (312) 863-2800 | CHICAGO,IL | AU | 02:00 | - |
| | 03:55 pm | (773) 766-4559 | CHICAGO,IL | AU | 04:00 | - |
| | 04:26 pm | (708) 351-5858 | Incoming | AU | 03:00 | - |
| | 04:50 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| | 04:54 pm | (773) 620-3786 | Incoming | AU | 06:00 | - |
| | 05:21 pm | (407) 922-6077 | KISSIMMEE,FL | AU | 02:00 | - |

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

Account Number: 152127837
Bill Period: Oct 03 - Nov 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 05:56 pm | Unavailable | Incoming | AU | 02:00 | - |
| | 07:04 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 07:05 pm | (773) 746-0343 | Incoming | CW/AU | 02:00 | - |
| | 07:39 pm | (708) 689-7419 | FOREST,IL | AU | 02:00 | - |
| | 08:00 pm | (773) 440-0651 | CHICAGO,IL | AU | 06:00 | - |
| | 08:06 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 08:07 pm | (773) 746-0343 | CHICAGO,IL | AU | 06:00 | - |
| | 08:12 pm | (773) 678-3906 | CHICAGO,IL | AU | 04:00 | - |
| | 08:16 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 03:00 | - |
| | 08:20 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 08:53 pm | (708) 689-7419 | Incoming | AU | 03:00 | - |
| | 08:58 pm | (708) 689-7419 | Incoming | AU | 02:00 | - |
| | 09:14 pm | (708) 921-8255 | SUMMIT,IL | NW/AU | 02:00 | - |
| | 09:17 pm | (708) 921-8255 | SUMMIT,IL | NW/AU | 09:00 | - |
| | 10:10 pm | (773) 678-3906 | CHICAGO,IL | NW/AU | 11:00 | - |
| Oct 13 | 05:46 am | (407) 922-6077 | KISSIMMEE,FL | NW/AU | 02:00 | - |
| | 05:46 am | (407) 922-6077 | Incoming | NW/CW/AU | 01:00 | - |
| | 08:12 am | (321) 784-6300 | Incoming | AU | 01:00 | - |
| | 08:14 am | (407) 922-6077 | KISSIMMEE,FL | AU | 02:00 | - |
| | 08:16 am | (407) 947-9400 | ORLANDO,FL | AU | 02:00 | - |
| | 09:04 am | (770) 789-8416 | ATLANTA NE,GA | AU | 02:00 | - |
| | 09:33 am | (407) 947-9400 | ORLANDO,FL | AU | 04:00 | - |
| | 09:40 am | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| | 10:25 am | (407) 947-9400 | ORLANDO,FL | AU | 03:00 | - |
| | 10:29 am | (407) 922-6077 | KISSIMMEE,FL | AU | 02:00 | - |
| | 10:57 am | (708) 359-0611 | Incoming | AU | 01:00 | - |
| | 11:14 am | (708) 600-3525 | LA GRANGE,IL | AU | 07:00 | - |
| | 11:29 am | (708) 580-7554 | Incoming | AU | 02:00 | - |
| | 02:35 pm | (773) 766-4559 | CHICAGO,IL | AU | 01:00 | - |
| | 02:36 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 02:37 pm | (708) 200-1588 | LA GRANGE,IL | AU | 01:00 | - |
| | 02:52 pm | (708) 776-3252 | FOREST,IL | AU | 03:00 | - |
| | 02:56 pm | (312) 599-8514 | CHICAGO,IL | AU | 02:00 | - |
| | 02:58 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| | 03:30 pm | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 03:55 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 05:35 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 06:53 pm | (866) 316-2432 | Incoming | AU | 01:00 | - |
| | 07:43 pm | Unavailable | Incoming | AU | 01:00 | - |
| | 07:45 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| | 07:46 pm | (407) 947-9400 | ORLANDO,FL | AU | 06:00 | - |
| | 09:37 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 02:00 | - |
| Oct 14 | 09:19 am | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 09:35 am | (773) 302-1716 | Incoming | NW/AU | 01:00 | - |
| | 09:42 am | (312) 778-9688 | Incoming | NW/AU | 03:00 | - |
| | 11:37 am | (773) 766-4559 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 11:39 am | (773) 766-4559 | Incoming | NW/AU | 02:00 | - |
| | 11:41 am | (312) 778-9688 | CHICAGO,IL | NW/AU | 02:00 | - |
| | 11:57 am | (708) 600-3525 | Incoming | NW/AU | 03:00 | - |
| | 02:07 pm | (407) 922-6077 | Incoming | NW/AU | 02:00 | - |
| | 03:37 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 05:05 pm | (312) 414-9350 | Incoming | NW/AU | 02:00 | - |
| | 06:14 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 06:20 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 12:00 | - |

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:00 am | (770) 789-8416 | Incoming | AU | 01:00 | - |
| | 10:36 am | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 10:40 am | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 11:32 am | (407) 922-6077 | Incoming | AU | 02:00 | - |
| | 12:10 pm | (407) 922-6077 | Incoming | AU | 03:00 | - |
| | 01:23 pm | (770) 789-8416 | Incoming | AU | 01:00 | - |
| | 02:34 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:37 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 03:33 pm | (678) 416-6362 | Incoming | AU | 04:00 | - |
| | 03:45 pm | (773) 983-1511 | Incoming | AU | 02:00 | - |
| | 05:10 pm | (574) 201-8723 | Incoming | AU | 03:00 | - |
| | 05:33 pm | (574) 201-8723 | ROCHESTER,IN | AU | 01:00 | - |
| | 06:09 pm | (407) 947-9400 | Incoming | AU | 03:00 | - |
| | 06:15 pm | (407) 947-9400 | Incoming | AU | 03:00 | - |
| | 07:22 pm | (407) 808-6265 | Incoming | AU | 01:00 | - |
| | 07:50 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 07:53 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 07:57 pm | (708) 600-3525 | LA GRANGE,IL | AU | 04:00 | - |
| | 08:00 pm | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 08:02 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 08:04 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 08:04 pm | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 10:40 pm | (773) 678-3906 | CHICAGO,IL | NW/AU | 03:00 | - |
| Oct 17 | 09:00 am | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 09:15 am | (407) 922-6077 | KISSIMMEE,FL | AU | 02:00 | - |
| | 09:21 am | (407) 922-6077 | Incoming | AU | 01:00 | - |
| | 09:43 am | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 09:44 am | (407) 947-9400 | Incoming | AU | 01:00 | - |
| | 10:32 am | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 10:37 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 11:22 am | (708) 921-8255 | Incoming | AU | 03:00 | - |
| | 11:52 am | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| | 11:57 am | (708) 600-3525 | LA GRANGE,IL | AU | 02:00 | - |
| | 12:04 pm | (773) 971-0429 | CHICAGO,IL | AU | 02:00 | - |
| | 12:09 pm | (312) 353-5836 | Incoming | AU | 03:00 | - |
| | 01:12 pm | (773) 294-4903 | Incoming | AU | 04:00 | - |
| | 02:00 pm | (312) 774-4912 | Incoming | AU | 02:00 | - |
| | 02:22 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:23 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 02:34 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 05:56 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 06:19 pm | (708) 527-6530 | Incoming | AU | 01:00 | - |
| | 06:24 pm | (708) 527-6530 | Incoming | AU | 02:00 | - |
| | 08:53 pm | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 08:53 pm | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 08:54 pm | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 08:54 pm | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 09:01 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| Oct 18 | 08:10 am | (708) 381-8063 | OAK FOR SO,IL | AU | 02:00 | - |
| | 08:31 am | (312) 241-8512 | CHICAGO,IL | AU | 11:00 | - |
| | 09:16 am | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 09:25 am | (708) 203-2820 | Incoming | AU | 01:00 | - |
| | 10:20 am | (708) 446-5176 | LA GRANGE,IL | AU | 01:00 | - |
| | 10:55 am | (877) 496-3138 | Toll Free Call | AU | 07:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage

**NW** Night and Weekends



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 11:02 am | (708) 878-1633 | LA GRANGE,IL | AU | 02:00 | - |
| | 11:03 am | (708) 878-1633 | Incoming | CW/AU | 03:00 | - |
| | 11:11 am | (773) 494-6585 | CHICAGO,IL | AU | 09:00 | - |
| | 11:24 am | (866) 820-6218 | Toll Free Call | AU | 21:00 | - |
| | 12:16 pm | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 12:16 pm | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 12:17 pm | (708) 381-8063 | Incoming | AU | 02:00 | - |
| | 12:20 pm | (708) 897-8160 | BLUEISLAND,IL | AU | 03:00 | - |
| | 12:22 pm | (708) 359-4906 | LA GRANGE,IL | AU | 02:00 | - |
| | 12:26 pm | (708) 595-5527 | Incoming | AU | 05:00 | - |
| | 01:23 pm | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 01:26 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 01:34 pm | (877) 496-3138 | Toll Free Call | AU | 09:00 | - |
| | 02:15 pm | (708) 203-2820 | Incoming | AU | 12:00 | - |
| | 02:53 pm | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 03:02 pm | (773) 902-8060 | CHICAGO,IL | AU | 02:00 | - |
| | 03:28 pm | (708) 986-5301 | Incoming | AU | 01:00 | - |
| | 03:30 pm | (708) 986-5301 | BLUEISLAND,IL | AU | 01:00 | - |
| | 03:36 pm | (708) 986-5301 | Incoming | AU | 06:00 | - |
| | 04:26 pm | (312) 462-9200 | Incoming | AU | 09:00 | - |
| | 04:35 pm | (312) 462-9200 | Incoming | AU | 01:00 | - |
| | 05:40 pm | (312) 504-5794 | Incoming | AU | 01:00 | - |
| | 05:47 pm | (708) 446-5176 | Incoming | AU | 01:00 | - |
| | 05:49 pm | (708) 527-6530 | Incoming | AU | 04:00 | - |
| | 07:21 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 07:32 pm | (708) 574-6532 | Incoming | AU | 01:00 | - |
| Oct 19 | 08:09 am | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 08:11 am | (708) 762-6679 | Incoming | AU | 01:00 | - |
| | 08:57 am | (773) 556-3018 | CHICAGO,IL | AU | 03:00 | - |
| | 08:59 am | (708) 510-0564 | Incoming | AU | 02:00 | - |
| | 09:10 am | (708) 897-8160 | Incoming | AU | 02:00 | - |
| | 09:58 am | (708) 921-8255 | Incoming | AU | 10:00 | - |
| | 10:38 am | (773) 556-3018 | CHICAGO,IL | AU | 01:00 | - |
| | 11:08 am | (708) 668-2937 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 11:09 am | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 11:55 am | (708) 574-4197 | Incoming | AU | 04:00 | - |
| | 12:12 pm | (773) 556-3018 | Incoming | AU | 02:00 | - |
| | 12:23 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 02:20 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 02:21 pm | (708) 574-6532 | Incoming | AU | 01:00 | - |
| | 02:46 pm | (708) 574-6532 | Incoming | AU | 01:00 | - |
| | 02:58 pm | (773) 147-1744 | Incoming | AU | 01:00 | - |
| | 02:59 pm | (800) 279-4268 | Incoming | AU | 01:00 | - |
| | 04:07 pm | (708) 595-5527 | Incoming | AU | 01:00 | - |
| | 05:07 pm | (866) 316-2432 | Incoming | AU | 01:00 | - |
| | 05:48 pm | (708) 527-6530 | Incoming | AU | 02:00 | - |
| | 05:54 pm | (574) 201-8723 | ROCHESTER,IN | AU | 02:00 | - |
| | 07:37 pm | (773) 766-4559 | Incoming | AU | 07:00 | - |
| Oct 20 | 08:42 am | (708) 692-3542 | LA GRANGE,IL | AU | 01:00 | - |
| | 09:00 am | (708) 203-2820 | LA GRANGE,IL | AU | 16:00 | - |
| | 09:23 am | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 09:47 am | (708) 600-3525 | Incoming | AU | 10:00 | - |
| | 10:41 am | (708) 203-2820 | Incoming | AU | 05:00 | - |
| | 11:11 am | (773) 556-3018 | CHICAGO,IL | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage

**CW** Call Waiting



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 11:12 am | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| | 11:21 am | (708) 600-3525 | Incoming | AU | 03:00 | - |
| | 12:48 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 12:49 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 01:51 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 01:54 pm | (407) 947-9400 | Incoming | AU | 05:00 | - |
| | 02:22 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| | 02:24 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 02:58 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:32 pm | (708) 668-2937 | Incoming | AU | 02:00 | - |
| | 03:34 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:54 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 04:01 pm | (708) 446-5176 | LA GRANGE,IL | AU | 01:00 | - |
| | 04:43 pm | (407) 922-6077 | Incoming | AU | 05:00 | - |
| | 05:35 pm | (708) 527-6530 | HARVEY,IL | AU | 02:00 | - |
| | 05:37 pm | (708) 600-3525 | LA GRANGE,IL | AU | 13:00 | - |
| Oct 21 | 07:51 am | (708) 200-1588 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 08:57 am | (708) 600-3525 | Incoming | NW/AU | 01:00 | - |
| | 01:44 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 01:45 pm | (708) 574-6532 | Incoming | NW/AU | 02:00 | - |
| | 02:37 pm | (888) 811-5279 | Toll Free Call | NW/AU | 01:00 | - |
| | 02:38 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 04:13 pm | (708) 200-1588 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 04:34 pm | (708) 200-1588 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 04:44 pm | (708) 574-4197 | Incoming | NW/AU | 06:00 | - |
| | 08:10 pm | (708) 200-1588 | LA GRANGE,IL | NW/AU | 01:00 | - |
| Oct 22 | 11:30 am | (708) 200-1588 | Incoming | NW/AU | 01:00 | - |
| | 11:56 am | (773) 620-3786 | Incoming | NW/AU | 09:00 | - |
| | 03:32 pm | (708) 532-4440 | TINLEYPARK,IL | NW/AU | 01:00 | - |
| Oct 23 | 08:11 am | (800) 274-6600 | Toll Free Call | AU | 06:00 | - |
| | 08:11 am | (708) 600-3525 | Incoming | CW/AU | 17:00 | - |
| | 08:28 am | (800) 909-6600 | Toll Free Call | AU | 01:00 | - |
| | 08:28 am | (800) 274-6600 | Toll Free Call | AU | 09:00 | - |
| | 08:50 am | (866) 629-4570 | Toll Free Call | AU | 08:00 | - |
| | 09:00 am | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 09:06 am | (708) 510-0564 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 09:23 am | (708) 580-7554 | Incoming | AU | 04:00 | - |
| | 09:57 am | (708) 381-8063 | OAK FOR SO,IL | AU | 03:00 | - |
| | 10:06 am | (708) 276-3252 | Incoming | AU | 01:00 | - |
| | 10:10 am | (866) 550-5705 | Toll Free Call | AU | 05:00 | - |
| | 10:14 am | (708) 878-1633 | LA GRANGE,IL | AU | 02:00 | - |
| | 10:51 am | (708) 510-0564 | Incoming | AU | 11:00 | - |
| | 11:10 am | (773) 729-0324 | CHICAGO,IL | AU | 05:00 | - |
| | 11:22 am | (312) 414-9350 | Incoming | AU | 03:00 | - |
| | 11:39 am | (773) 440-0651 | CHICAGO,IL | AU | 15:00 | - |
| | 12:12 pm | (708) 733-2266 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 12:13 pm | (708) 689-7419 | FOREST,IL | AU | 01:00 | - |
| | 12:54 pm | (708) 921-8255 | Incoming | AU | 03:00 | - |
| | 01:01 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 01:11 pm | (708) 510-0564 | Incoming | AU | 04:00 | - |
| | 01:16 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 01:17 pm | (708) 510-0564 | Incoming | CW/AU | 04:00 | - |
| | 01:20 pm | (407) 947-9400 | ORLANDO,FL | AU | 07:00 | - |
| | 01:30 pm | (407) 947-9400 | Incoming | AU | 08:00 | - |

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 01:37 pm | (901) 550-2929 | MEMPHIS,TN | AU | 02:00 | - |
| | 01:53 pm | (708) 776-3252 | FOREST,IL | AU | 01:00 | - |
| | 02:01 pm | (773) 808-4174 | Incoming | AU | 02:00 | - |
| | 02:07 pm | (708) 600-3525 | LA GRANGE,IL | AU | 07:00 | - |
| | 02:11 pm | (888) 811-5279 | Incoming | CW/AU | 01:00 | - |
| | 02:30 pm | (708) 776-3252 | Incoming | AU | 01:00 | - |
| | 03:07 pm | (708) 574-6532 | Incoming | AU. | 02:00 | - |
| | 03:11 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:40 pm | (708) 776-3252 | FOREST,IL | AU | 01:00 | - |
| | 03:55 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 04:23 pm | (312) 225-6200 | Incoming | AU | 01:00 | - |
| | 04:23 pm | (708) 200-1588 | Incoming | CW/AU | 01:00 | - |
| | 04:51 pm | (773) 678-3906 | CHICAGO,IL | AU | 06:00 | - |
| | 04:55 pm | (312) 774-4912 | Incoming | CW/AU | 03:00 | - |
| | 04:58 pm | (773) 678-3906 | CHICAGO,IL | AU | 01:00 | - |
| | 05:20 pm | (708) 600-3525 | Incoming | AU | 03:00 | - |
| | 05:33 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 05:55 pm | (708) 510-0564 | Incoming | AU | 02:00 | - |
| | 06:20 pm | (773) 808-4174 | Incoming | AU | 01:00 | - |
| Oct 24 | 08:10 am | (407) 947-9400 | ORLANDO,FL | AU | 01:00 | - |
| | 08:24 am | (708) 446-5176 | LA GRANGE,IL | AU | 02:00 | - |
| | 08:27 am | (407) 947-9400 | Incoming | AU | 07:00 | - |
| | 09:59 am | (708) 600-3525 | LA GRANGE,IL | AU | 15:00 | - |
| | 10:23 am | (708) 381-8063 | OAK FOR SO,IL | AU | 08:00 | - |
| | 10:45 am | (708) 897-8160 | Incoming | AU | 01:00 | - |
| | 10:46 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 10:59 am | (708) 465-0578 | Incoming | AU | 02:00 | - |
| | 11:01 am | (708) 897-8160 | BLUEISLAND,IL | AU | 01:00 | - |
| | 11:17 am | (773) 507-5301 | Incoming | AU | 03:00 | - |
| | 11:40 am | (708) 381-8063 | OAK FOR SO,IL | AU | 03:00 | - |
| | 12:17 pm | (708) 446-5176 | Incoming | AU | 02:00 | - |
| | 01:08 pm | (407) 922-6077 | KISSIMMEE,FL | AU | 02:00 | - |
| | 01:18 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 01:20 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 01:35 pm | (312) 225-6200 | Incoming | AU | 02:00 | - |
| | 03:08 pm | (708) 986-5301 | Incoming | AU | 06:00 | - |
| | 04:29 pm | (708) 986-5301 | Incoming | AU | 03:00 | - |
| | 04:33 pm | (708) 574-4197 | Incoming | AU | 02:00 | - |
| | 04:37 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 05:16 pm | (708) 574-4197 | Incoming | AU | 04:00 | - |
| | 05:24 pm | (773) 936-4633 | CHICAGO,IL | AU | 06:00 | - |
| | 05:29 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 06:57 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| Oct 25 | 08:13 am | (800) 853-8516 | Toll Free Call | AU | 06:00 | - |
| | 08:19 am | (770) 789-8416 | ATLANTA NE,GA | AU | 14:00 | - |
| | 08:37 am | (800) 746-2936 | Toll Free Call | AU | 10:00 | - |
| | 08:49 am | (800) 274-6600 | Toll Free Call | AU | 43:00 | - |
| | 08:54 am | (708) 878-1633 | Incoming | CW/AU | 01:00 | - |
| | 09:48 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 10:01 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 10:04 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 10:19 am | (708) 921-8255 | Incoming | AU | 03:00 | - |
| | 10:22 am | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 10:28 am | (708) 600-3525 | LA GRANGE,IL | AU | 03:00 | - |

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:48 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 11:00 am | (773) 469-7670 | Incoming | AU | 02:00 | - |
| | 11:07 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 11:11 am | (708) 574-4197 | Incoming | AU | 03:00 | - |
| | 11:50 am | (708) 921-8255 | Incoming | AU | 03:00 | - |
| | 12:18 pm | (312) 462-9200 | Incoming | AU | 14:00 | - |
| | 12:51 pm | (708) 595-5527 | LA GRANGE,IL | AU | 02:00 | - |
| | 01:13 pm | (708) 535-0077 | Incoming | AU | 01:00 | - |
| | 01:26 pm | (773) 729-0324 | Incoming | AU | 01:00 | - |
| | 01:27 pm | (708) 986-5301 | Incoming | CW/AU | 02:00 | - |
| | 01:28 pm | (773) 398-8702 | Incoming | AU | 05:00 | - |
| | 01:57 pm | (708) 465-0578 | Incoming | AU | 02:00 | - |
| | 02:36 pm | (773) 729-0324 | CHICAGO,IL | AU | 04:00 | - |
| | 02:52 pm | (708) 600-3525 | LA GRANGE,IL | AU | 07:00 | - |
| | 03:08 pm | (708) 600-3525 | Incoming | AU | 03:00 | - |
| | 04:44 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 05:04 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| | 05:19 pm | (708) 446-5176 | Incoming | AU | 02:00 | - |
| | 05:20 pm | (708) 668-2937 | Incoming | CW/AU | 01:00 | - |
| | 06:33 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| Oct 26 | 10:00 am | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 10:07 am | (708) 600-3525 | LA GRANGE,IL | AU | 05:00 | - |
| | 10:12 am | (800) 211-4727 | Toll Free Call | AU | 01:00 | - |
| | 10:13 am | (800) 211-4727 | Toll Free Call | AU | 01:00 | - |
| | 10:17 am | (708) 203-2820 | LA GRANGE,IL | AU | 15:00 | - |
| | 10:52 am | (708) 200-1588 | LA GRANGE,IL | AU | 01:00 | - |
| | 10:52 am | (708) 600-3525 | LA GRANGE,IL | AU | 02:00 | - |
| | 11:19 am | (773) 297-6810 | Incoming | AU | 01:00 | - |
| | 11:51 am | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 12:07 pm | (708) 527-6530 | Incoming | AU | 02:00 | - |
| | 12:11 pm | (708) 527-6530 | Incoming | AU | 02:00 | - |
| | 12:11 pm | (708) 595-5527 | Incoming | CW/AU | 01:00 | - |
| | 12:16 pm | (708) 595-5527 | LA GRANGE,IL | AU | 01:00 | - |
| | 12:38 pm | (773) 808-4174 | Incoming | AU | 01:00 | - |
| | 01:47 pm | (815) 973-3339 | DIXON,IL | AU | 02:00 | - |
| | 02:13 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 02:22 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 02:51 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 03:33 pm | (773) 676-4367 | Incoming | AU | 03:00 | - |
| * | 03:41 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 04:01 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 04:11 pm | (773) 971-0429 | Incoming | AU | 02:00 | - |
| | 04:12 pm | (708) 535-0077 | Incoming | CW/AU | 01:00 | - |
| | 04:12 pm | (773) 971-0429 | Incoming | AU | 01:00 | - |
| | 04:13 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 05:22 pm | (773) 676-4367 | CHICAGO,IL | AU | 19:00 | - |
| | 06:03 pm | (708) 986-5301 | Incoming | AU | 02:00 | - |
| | 06:11 pm | (708) 986-5301 | Incoming | AU | 02:00 | - |
| | 08:01 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| | 08:32 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| Oct 27 | 08:08 am | (708) 776-3252 | Incoming | AU | 02:00 | - |
| | 09:27 am | (850) 778-0851 | Incoming | AU | 07:00 | - |
| | 09:41 am | (407) 922-6077 | Incoming | AU | 04:00 | - |
| | 10:04 am | (773) 440-0651 | CHICAGO,IL | AU | 01:00 | - |

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

Account Number: 152127837
Bill Period: Oct 03 - Nov 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:27 am | (708) 776-3252 | Incoming | AU | 01:00 | - |
| | 10:27 am | (815) 341-7949 | Incoming | CW/AU | 01:00 | - |
| | 10:28 am | (815) 341-7949 | JOLIET,IL | AU | 02:00 | - |
| | 10:33 am | (770) 789-8416 | ATLANTA NE,GA | AU | 08:00 | - |
| | 11:16 am | (708) 200-1588 | LA GRANGE,IL | AU | 02:00 | - |
| | 11:20 am | (708) 510-0564 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 11:23 am | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 11:26 am | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 11:30 am | (708) 510-0564 | Incoming | AU | 02:00 | - |
| | 11:58 am | (773) 936-4633 | Incoming | AU | 02:00 | - |
| | 12:36 pm | (773) 556-3018 | Incoming | AU | 01:00 | - |
| | 12:39 pm | (773) 746-0343 | Incoming | AU | 02:00 | - |
| | 12:45 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 01:40 pm | (407) 947-9400 | Incoming | AU | 07:00 | - |
| | 01:42 pm | (773) 746-0343 | Incoming | CW/AU | 01:00 | - |
| | 02:02 pm | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 02:56 pm | (773) 494-6585 | CHICAGO,IL | AU | 01:00 | - |
| | 03:17 pm | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 03:20 pm | (888) 811-5279 | Incoming | CW/AU | 01:00 | - |
| | 03:21 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 03:23 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 03:35 pm | (312) 296-6799 | Incoming | AU | 07:00 | - |
| | 03:58 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 05:12 pm | (708) 776-3252 | FOREST,IL | AU | 02:00 | - |
| | 05:35 pm | (773) 398-8702 | Incoming | AU | 01:00 | - |
| | 05:39 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 05:49 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 07:15 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| | 08:01 pm | (773) 494-6585 | Incoming | AU | 04:00 | - |
| | 09:03 pm | (773) 398-8702 | Incoming | NW/AU | 12:00 | - |
| | 09:15 pm | (773) 729-0324 | CHICAGO,IL | NW/AU | 06:00 | - |
| Oct 28 | 09:35 am | (708) 600-3525 | LA GRANGE,IL | NW/AU | 05:00 | - |
| | 09:53 am | (708) 600-3525 | LA GRANGE,IL | NW/AU | 05:00 | - |
| | 10:06 am | (815) 341-7949 | JOLIET,IL | NW/AU | 01:00 | - |
| | 10:20 am | (708) 776-3252 | FOREST,IL | NW/AU | 01:00 | - |
| | 10:26 am | (708) 200-1588 | LA GRANGE,IL | NW/AU | 03:00 | - |
| | 10:28 am | (708) 574-4197 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 10:30 am | (708) 776-3252 | Incoming | NW/AU | 01:00 | - |
| | 11:08 am | (888) 811-5279 | Toll Free Call | NW/AU | 01:00 | - |
| | 11:09 am | (708) 724-9739 | Incoming | NW/AU | 01:00 | - |
| | 11:11 am | (708) 737-6068 | Incoming | NW/AU | 02:00 | - |
| | 11:13 am | (773) 440-0651 | CHICAGO,IL | NW/AU | 15:00 | - |
| | 11:28 am | (708) 600-3525 | LA GRANGE,IL | NW/AU | 07:00 | - |
| | 11:35 am | (815) 341-7949 | JOLIET,IL | NW/AU | 01:00 | - |
| | 11:37 am | (708) 574-6532 | Incoming | NW/AU | 02:00 | - |
| | 02:36 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 10:00 | - |
| | 02:48 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 02:49 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 02:57 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 03:10 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 03:42 pm | (708) 600-3525 | Incoming | NW/AU | 10:00 | - |
| | 03:52 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 03:56 pm | (224) 336-2030 | NORTHBROOK,IL | NW/AU | 07:00 | - |
| | 04:07 pm | (708) 574-6532 | Incoming | NW/AU | 02:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 04:14 pm | (773) 746-0343 | Incoming | NW/AU | 01:00 | - |
| | 04:45 pm | (708) 495-0281 | Incoming | NW/AU | 02:00 | - |
| | 06:14 pm | (708) 776-3252 | FOREST,IL | NW/AU | 02:00 | - |
| | 06:16 pm | (708) 574-4197 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 06:42 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 06:45 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 06:46 pm | (708) 574-6532 | Incoming | NW/AU | 01:00 | - |
| Oct 29 | 10:56 am | (708) 200-1588 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 11:31 am | (708) 600-3525 | LA GRANGE,IL | NW/AU | 15:00 | - |
| | 11:47 am | (312) 414-9350 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 11:48 am | (312) 414-9350 | Incoming | NW/AU | 01:00 | - |
| | 12:16 pm | (708) 921-8255 | Incoming | NW/AU | 03:00 | - |
| | 12:57 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 02:15 pm | (708) 574-4197 | LA GRANGE,IL | NW/AU | 05:00 | - |
| | 02:39 pm | (312) 599-8514 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 02:40 pm | (312) 599-8514 | CHICAGO,IL | NW/AU | 05:00 | - |
| | 03:43 pm | (773) 766-4559 | Incoming | NW/AU | 05:00 | - |
| | 05:26 pm | (708) 600-3525 | Incoming | NW/AU | 11:00 | - |
| Oct 30 | 08:19 am | (708) 600-3525 | Incoming | AU | 04:00 | - |
| | 08:43 am | (312) 599-8514 | CHICAGO,IL | AU | 02:00 | - |
| | 08:44 am | (708) 600-3525 | LA GRANGE,IL | AU | 02:00 | - |
| | 09:32 am | (708) 595-5527 | Incoming | AU | 02:00 | - |
| | 09:33 am | (708) 595-5527 | LA GRANGE,IL | AU | 03:00 | - |
| | 09:40 am | (312) 599-8514 | CHICAGO,IL | AU | 01:00 | - |
| | 09:54 am | (708) 200-1588 | LA GRANGE,IL | AU | 01:00 | - |
| | 10:02 am | (708) 733-2266 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 10:03 am | (708) 689-7419 | FOREST,IL | AU | 01:00 | - |
| | 10:13 am | (708) 532-0937 | Incoming | AU | 03:00 | - |
| | 12:03 pm | (708) 668-2937 | Incoming | AU | 02:00 | - |
| | 12:11 pm | (770) 789-8416 | Incoming | AU | 06:00 | - |
| | 12:50 pm | (708) 689-7419 | Incoming | AU | 01:00 | - |
| | 01:14 pm | (312) 599-8514 | CHICAGO,IL | AU | 01:00 | - |
| | 01:41 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 02:29 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 02:39 pm | (312) 599-8514 | Incoming | AU | 01:00 | - |
| | 03:05 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| | 03:34 pm | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 03:36 pm | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 05:05 pm | (773) 898-4174 | CHICAGO,IL | AU | 01:00 | - |
| | 05:25 pm | (708) 574-6532 | Incoming | AU | 01:00 | - |
| | 05:29 pm | (312) 599-8514 | CHICAGO,IL | AU | 02:00 | - |
| | 05:48 pm | (773) 971-0429 | CHICAGO,IL | AU | 03:00 | - |
| | 07:03 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| Oct 31 | 07:06 am | (312) 824-9919 | Incoming | AU | 14:00 | - |
| | 09:30 am | (708) 574-4197 | LA GRANGE,IL | AU | 06:00 | - |
| | 11:07 am | (708) 953-7999 | Incoming | AU | 05:00 | - |
| | 11:15 am | (708) 527-6530 | Incoming | AU | 01:00 | - |
| | 11:55 am | (708) 532-0937 | TINLEYPARK,IL | AU | 07:00 | - |
| | 12:31 pm | (708) 200-1588 | LA GRANGE,IL | AU | 02:00 | - |
| | 12:33 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 12:34 pm | (708) 921-8255 | Incoming | AU | 05:00 | - |
| | 02:06 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 02:41 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 03:16 pm | (708) 495-0281 | Incoming | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage
**NW** Night and Weekends



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 03:34 pm | (708) 776-3252 | Incoming | AU | 01:00 | - |
| | 04:21 pm | (866) 316-2432 | Incoming | AU | 01:00 | - |
| | 04:48 pm | (708) 595-5527 | Incoming | AU | 04:00 | - |
| | 04:52 pm | (407) 922-6077 | KISSIMMEE,FL | AU | 02:00 | - |
| | 04:56 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 06:33 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| | 07:02 pm | (814) 308-8307 | Incoming | AU. | 01:00 | - |
| Nov 01 | 09:15 am | (708) 600-3525 | Incoming | AU | 15:00 | - |
| | 09:53 am | (312) 864-8200 | CHICAGO,IL | AU | 01:00 | - |
| | 09:54 am | (217) 782-9243 | SPRINGFLD,IL | AU | 03:00 | - |
| | 10:16 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 10:19 am | (773) 971-0429 | CHICAGO,IL | AU | 16:00 | - |
| | 10:40 am | (773) 556-3018 | CHICAGO,IL | AU | 01:00 | - |
| | 10:50 am | (773) 556-3018 | Incoming | AU | 02:00 | - |
| | 11:21 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 11:28 am | (708) 921-8255 | Incoming | AU | 02:00 | - |
| | 11:44 am | (708) 921-8255 | Incoming | AU | 05:00 | - |
| | 11:52 am | (708) 510-0564 | Incoming | AU | 01:00 | - |
| | 11:57 am | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 11:58 am | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 12:24 pm | (708) 203-2820 | Incoming | AU | 02:00 | - |
| | 12:27 pm | (708) 465-0578 | Incoming | AU | 02:00 | - |
| | 12:41 pm | (612) 402-1854 | Incoming | AU | 02:00 | - |
| | 12:42 pm | (606) 474-7692 | Incoming | CW/AU | 11:00 | - |
| | 12:55 pm | (708) 595-5527 | Incoming | AU | 02:00 | - |
| | 01:36 pm | (708) 600-3525 | Incoming | AU | 01:00 | - |
| | 01:54 pm | (773) 902-8060 | CHICAGO,IL | AU | 05:00 | - |
| | 01:59 pm | (612) 402-1854 | TWINCITIES,MN | AU | 03:00 | - |
| | 02:07 pm | (708) 495-0281 | Incoming | AU | 01:00 | - |
| | 02:29 pm | (773) 808-4174 | Incoming | AU | 01:00 | - |
| | 03:53 pm | (708) 600-3525 | Incoming | AU | 04:00 | - |
| | 04:19 pm | (850) 778-0851 | Incoming | AU | 11:00 | - |
| | 04:40 pm | (773) 766-4559 | CHICAGO,IL | AU | 02:00 | - |
| | 04:44 pm | (773) 766-4559 | Incoming | AU | 01:00 | - |
| | 06:41 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 07:35 pm | (708) 532-2665 | TINLEYPARK,IL | AU | 03:00 | - |
| | 10:05 pm | (773) 302-6519 | Incoming | NW/AU | 07:00 | - |
| Nov 02 | 08:32 am | (773) 766-4559 | CHICAGO,IL | AU | 01:00 | - |
| | 09:17 am | (708) 580-7554 | Incoming | AU | 01:00 | - |
| | 11:28 am | (773) 766-4559 | CHICAGO,IL | AU | 01:00 | - |
| | 12:18 pm | (773) 302-6519 | CHICAGO,IL | AU | 01:00 | - |
| | 12:18 pm | (773) 302-6519 | Incoming | AU | 01:00 | - |
| | 12:20 pm | (606) 474-7692 | Incoming | AU | 01:00 | - |
| | 12:22 pm | (606) 474-7692 | GRAYSON,KY | AU | 01:00 | - |
| | 12:26 pm | (708) 574-4197 | LA GRANGE,IL | AU | 02:00 | - |
| | 12:28 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 12:47 pm | (773) 676-4367 | CHICAGO,IL | AU | 01:00 | - |
| | 12:49 pm | (773) 469-7670 | CHICAGO,IL | AU | 01:00 | - |
| | 12:51 pm | (773) 676-4367 | CHICAGO,IL | AU | 02:00 | - |
| | 12:56 pm | (312) 972-9016 | CHICAGO,IL | AU | 04:00 | - |
| | 01:08 pm | (708) 921-8255 | Incoming | AU | 03:00 | - |
| | 01:16 pm | (773) 302-6519 | Incoming | AU | 01:00 | - |
| | 01:59 pm | (217) 782-1283 | Incoming | AU | 03:00 | - |
| | 02:33 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends



Sprint

Account Number: 152127837
Bill Period: Oct 03 - Nov 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 02:33 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 05:38 pm | (708) 595-5527 | LA GRANGE,IL | AU | 07:00 | - |
| | 05:45 pm | (312) 296-6799 | CHICAGO,IL | AU | 03:00 | - |
| | 05:53 pm | (312) 296-6799 | CHICAGO,IL | AU | 03:00 | - |
| | 06:29 pm | (708) 600-3525 | LA GRANGE,IL | AU | 02:00 | - |
| | 06:52 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage



Case: 1:19-cv-07870 Document #: 1 Filed: 12/02/19 Page 60 of 76 PageID #:60

Sprint

**Contact Us**
sprint.com/contactus 1-888-211-4727
(*2 from your Sprint Phone)

Account Number: 152127837
Bill Period: Nov 03 - Dec 02, 2017

## Last Bill

| | |
|---|---|
| Previous Total Due | $170.09 |
| Payment on 11/14 - Thank you! | -$171.00 |
| Balance Forward | **-$0.91** |

## This Bill

| | |
|---|---|
| Account Charges | $18.84 |
| Plans & Equipment | $137.09 |
| Sprint Surcharges | $9.94 |
| Government Taxes & Fees | $5.05 |
| Total Charges this Bill | **$170.92** |

## Total Amount Due

**$170.01 Due Dec 26**

## Let's talk
### about this bill

You made changes to your account this month that can impact your bill total. Here's what happened:

- Based on 3 months of plan usage, a new Historical Usage Graph section has been added to this invoice.

Pay Online
sprint.com/mysprint

Pay by Phone
1-800-784-2608
(*3 from your Sprint Phone)

**Pay by Mail**
Return the form below with a check payable to: Sprint

Last three months (new charges)
$179.43
$170.87
$170.92
Oct
Nov
Dec

Please see the News and Notices section on page 2 for important information and changes to Sprint's policies.

PO Box 629023 El Dorado Hills, CA 95762

Sprint

Scan to pay

Detach and return this remittance form with your payment.
Make checks payable to Sprint in U.S. dollars. DO NOT SEND CASH.
Account Number 152127837

**Amount Due by Dec 26** **$170.01**

**Amount Enclosed** $ ________

PO Box 4191
Carol Stream, IL 60197-4191

EDWIN GARCIA

Presorted
FIRST-CLASS MAIL
U.S. POSTAGE
**PAID**
Sprint

152127837 00000017092 000000000910 000000170017



Sprint

*Call Details - (708) 574-6532 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 04:02 pm | (312) 885-3227 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 04:09 pm | (312) 885-3227 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 04:28 pm | (773) 297-6519 | Incoming | NW/AU | 01:00 | - |
| | 04:48 pm | (773) 322-2975 | Incoming | NW/AU | 01:00 | - |

## Call Details - (773) 297-6519 - Voice

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| Nov 03 | 08:44 am | (708) 600-3525 | Incoming | AU | 04:00 | - |
| | 08:53 am | (708) 600-3525 | LA GRANGE,IL | AU | 03:00 | - |
| | 09:30 am | (773) 302-6519 | CHICAGO,IL | AU | 02:00 | - |
| | 09:32 am | (708) 600-3525 | LA GRANGE,IL | AU | 01:00 | - |
| | 09:44 am | (606) 474-7692 | Incoming | AU | 02:00 | - |
| | 11:19 am | (708) 495-0281 | Incoming | AU | 04:00 | - |
| | 11:37 am | (773) 808-4174 | CHICAGO,IL | AU | 02:00 | - |
| | 11:49 am | (773) 808-4174 | Incoming | AU | 01:00 | - |
| | 11:57 am | (708) 921-8255 | Incoming | AU | 10:00 | - |
| | 12:07 pm | (312) 864-8200 | CHICAGO,IL | AU | 01:00 | - |
| | 12:13 pm | (612) 402-1854 | Incoming | AU | 02:00 | - |
| | 12:15 pm | (612) 402-1854 | Incoming | AU | 03:00 | - |
| | 12:29 pm | (312) 636-0000 | CHICAGO,IL | AU | 05:00 | - |
| | 01:07 pm | (612) 402-1854 | TWINCITIES,MN | AU | 01:00 | - |
| | 01:19 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | X - |
| | 01:35 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 01:35 pm | (708) 381-8063 | OAK FOR SO,IL | AU | 02:00 | - |
| | 02:35 pm | (708) 595-5527 | LA GRANGE,IL | AU | 02:00 | - |
| | 02:36 pm | (708) 495-0281 | LA GRANGE,IL | AU | 01:00 | - |
| | 02:37 pm | (708) 495-0281 | Incoming | AU | 03:00 | - |
| | 02:48 pm | (866) 316-2432 | Toll Free Call | AU | 01:00 | X - |
| | 02:52 pm | (773) 966-0058 | Incoming | AU | 02:00 | - |
| | 03:21 pm | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 03:22 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 03:47 pm | (773) 902-8060 | Incoming | AU | 01:00 | - |
| | 04:59 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 05:03 pm | (708) 600-3525 | Incoming | AU | 04:00 | - |
| | 07:19 pm | (606) 474-7692 | Incoming | AU | 06:00 | - |
| | 07:25 pm | (708) 600-3525 | LA GRANGE,IL | AU | 03:00 | - |
| | 08:45 pm | (708) 446-5176 | Incoming | AU | 02:00 | - |
| Nov 04 | 08:26 am | (708) 495-0281 | Incoming | NW/AU | 01:00 | - |
| | 08:35 am | (708) 495-0281 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 08:56 am | (708) 200-1588 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 09:20 am | (312) 972-9016 | CHICAGO,IL | NW/AU | 05:00 | - |
| | 09:37 am | (708) 600-3525 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 10:05 am | (606) 316-0203 | Incoming | NW/AU | 02:00 | - |
| | 11:08 am | (773) 469-7670 | Incoming | NW/AU | 01:00 | - |
| | 11:16 am | (708) 446-5176 | Incoming | NW/AU | 02:00 | - |
| | 11:55 am | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 11:56 am | (708) 381-8063 | OAK FOR SO,IL | NW/AU | 02:00 | - |
| | 11:57 am | (708) 600-3525 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 12:24 pm | (708) 668-2937 | CHICAGOHTS,IL | NW/AU | 05:00 | - |
| | 12:57 pm | (708) 381-8063 | OAK FOR SO,IL | NW/AU | 03:00 | - |
| | 01:09 pm | (773) 902-8060 | Incoming | NW/AU | 01:00 | - |
| | 01:14 pm | (708) 600-3525 | Incoming | NW/AU | 01:00 | - |
| | 01:23 pm | (708) 495-0281 | LA GRANGE,IL | NW/AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage

**NW** Night and Weekends


Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 01:24 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 01:25 pm | (888) 811-5279 | Toll Free Call | NW/AU | 01:00 | - |
| | 01:25 pm | (888) 811-5279 | Toll Free Call | NW/AU | 01:00 | - |
| | 01:27 pm | (708) 381-8063 | OAK FOR SO,IL | NW/AU | 02:00 | - |
| | 01:39 pm | (708) 574-4197 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 01:40 pm | (708) 381-8063 | OAK FOR SO,IL | NW/AU | 02:00 | - |
| | 01:42 pm | (708) 495-0281 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 02:28 pm | (866) 316-2432 | Incoming | NW/AU | 01:00 | - |
| | 03:07 pm | (612) 402-1854 | TWINCITIES,MN | NW/AU | 02:00 | - |
| | 03:26 pm | (773) 746-0343 | Incoming | NW/AU | 01:00 | - |
| | 03:57 pm | (708) 574-4197 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 04:11 pm | (708) 574-4197 | Incoming | NW/AU | 01:00 | - |
| | 04:12 pm | (708) 595-5527 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 08:59 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 10:05 pm | (708) 574-6532 | Incoming | NW/AU | 01:00 | - |
| Nov 05 | 09:52 am | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 10:01 am | (708) 446-5176 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 10:02 am | (866) 633-5293 | Toll Free Call | NW/AU | 02:00 | - |
| | 01:58 pm | (312) 972-9016 | CHICAGO,IL | NW/AU | 14:00 | - |
| | 03:09 pm | (708) 574-4197 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 03:37 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 03:44 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 03:56 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 03:57 pm | (708) 381-8063 | OAK FOR SO,IL | NW/AU | 05:00 | - |
| | 04:31 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 04:00 | - |
| | 04:47 pm | (312) 599-8514 | CHICAGO,IL | NW/AU | 04:00 | - |
| | 04:55 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 04:56 pm | (312) 599-8514 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 05:08 pm | (708) 574-4197 | Incoming | NW/AU | 01:00 | - |
| | 06:18 pm | (312) 972-9016 | CHICAGO,IL | NW/AU | 02:00 | - |
| Nov 06 | 09:41 am | (877) 248-4263 | Toll Free Call | AU | 13:00 | - |
| | 10:01 am | (843) 620-2739 | Incoming | AU | 01:00 | - |
| | 10:28 am | (708) 532-1199 | TINLEYPARK,IL | AU | 06:00 | - |
| | 10:41 am | (708) 532-1199 | TINLEYPARK,IL | AU | 02:00 | - |
| | 10:49 am | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 10:50 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 11:15 am | (800) 848-9380 | Toll Free Call | AU | 24:00 | - |
| | 12:16 pm | (773) 556-3018 | CHICAGO,IL | AU | 02:00 | - |
| | 12:20 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 02:16 pm | (800) 746-2936 | Incoming | AU | 03:00 | - |
| | 02:45 pm | (312) 824-9919 | Incoming | AU | 15:00 | - |
| | 03:03 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 03:07 pm | (312) 972-9016 | CHICAGO,IL | AU | 06:00 | - |
| | 03:30 pm | (954) 271-8925 | Incoming | AU | 01:00 | - |
| | 03:31 pm | (312) 972-9016 | CHICAGO,IL | AU | 03:00 | - |
| | 03:34 pm | (708) 574-6532 | Incoming | CW/AU | 04:00 | - |
| | 03:52 pm | (312) 824-9919 | Incoming | AU | 14:00 | - |
| | 04:09 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 04:24 pm | (773) 902-8060 | Incoming | AU | 01:00 | - |
| | 04:24 pm | (773) 902-8060 | Incoming | AU | 01:00 | - |
| | 04:25 pm | (708) 574-6532 | Incoming | CW/AU | 01:00 | - |
| | 04:44 pm | (773) 808-4174 | Incoming | AU | 01:00 | - |
| | 04:56 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 06:21 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage

**CW** Call Waiting

**NW** Night and Weekends



Sprint

Account Number: 152127837
Bill Period: Nov 03 - Dec 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:17 am | (773) 957-5107 | CHICAGO,IL | AU | 01:00 | - |
| | 10:36 am | (708) 921-8255 | SUMMIT,IL | AU | 01:00 | - |
| | 11:09 am | (708) 510-0564 | Incoming | AU | 05:00 | - |
| | 11:12 am | (312) 863-2800 | Incoming | CW/AU | 02:00 | - |
| | 11:14 am | (312) 863-2800 | CHICAGO,IL | AU | 05:00 | - |
| | 11:30 am | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 11:32 am | (773) 556-3018 | CHICAGO,IL | AU | 01:00 | - |
| | 11:54 am | (708) 600-3525 | LA GRANGE,IL | AU | 03:00 | - |
| | 12:25 pm | (708) 510-0564 | Incoming | AU | 03:00 | - |
| | 12:29 pm | (773) 971-0429 | CHICAGO,IL | AU | 02:00 | - |
| | 01:02 pm | (708) 510-0564 | Incoming | AU | 01:00 | - |
| | 01:31 pm | (708) 776-3252 | FOREST,IL | AU | 02:00 | - |
| | 02:05 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 02:32 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 02:32 pm | (866) 316-2432 | Toll Free Call | AU | 01:00 | - |
| | 02:46 pm | (708) 595-5527 | Incoming | AU | 01:00 | - |
| | 02:50 pm | (708) 668-2937 | Incoming | AU | 02:00 | - |
| | 04:39 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| Nov 09 | 09:21 am | (708) 921-8255 | Incoming | AU | 07:00 | - |
| | 10:11 am | (773) 507-5301 | Incoming | AU | 06:00 | - |
| | 10:16 am | (770) 789-8416 | ATLANTA NE,GA | AU | 01:00 | - |
| | 10:27 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 10:27 am | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 10:28 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 10:28 am | (770) 789-8416 | Incoming | AU | 11:00 | - |
| | 11:22 am | (773) 507-5301 | Incoming | AU | 02:00 | - |
| | 11:44 am | (708) 668-2937 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 01:32 pm | (708) 986-5301 | Incoming | AU | 01:00 | - |
| | 02:27 pm | (866) 316-2432 | Toll Free Call | AU | 01:00 | - |
| | 02:27 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 03:44 pm | (708) 986-5301 | Incoming | AU | 02:00 | - |
| | 03:46 pm | (708) 737-6068 | Incoming | AU | 01:00 | - |
| | 03:56 pm | (708) 986-5301 | Incoming | AU | 06:00 | - |
| | 04:15 pm | (407) 947-9400 | Incoming | AU | 13:00 | - |
| | 04:56 pm | (773) 440-0651 | CHICAGO,IL | AU | 16:00 | - |
| | 05:11 pm | (708) 495-0281 | LA GRANGE,IL | AU | 19:00 | - |
| | 06:22 pm | (708) 369-7820 | Incoming | AU | 03:00 | - |
| Nov 10 | 08:44 am | (800) 274-6600 | Toll Free Call | AU | 13:00 | - |
| | 08:57 am | (800) 909-9525 | Toll Free Call | AU | 08:00 | - |
| | 09:19 am | (708) 762-6679 | RIVERSIDE,IL | AU | 01:00 | - |
| | 09:38 am | (708) 600-3525 | LA GRANGE,IL | AU | 04:00 | - |
| | 10:53 am | (800) 909-9525 | Toll Free Call | AU | 05:00 | - |
| | 11:06 am | (877) 471-7888 | Toll Free Call | AU | 03:00 | - |
| | 11:56 am | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 12:01 pm | (708) 668-2937 | Incoming | AU | 01:00 | - |
| | 12:27 pm | (708) 600-3525 | Incoming | AU | 03:00 | - |
| | 12:32 pm | (800) 909-9525 | Incoming | AU | 09:00 | - |
| | 12:41 pm | (708) 668-2937 | CHICAGOHTS,IL | AU | 01:00 | - |
| | 01:32 pm | (312) 972-9016 | Incoming | AU | 02:00 | - |
| | 02:41 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:42 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 03:05 pm | (312) 972-9016 | CHICAGO,IL | AU | 01:00 | - |
| | 06:32 pm | (773) 562-4059 | CHICAGO,IL | AU | 02:00 | - |
| | 06:40 pm | (773) 562-4059 | Incoming | AU | 02:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 08:10 pm | (708) 574-6532 | Incoming | AU | 01:00 | - |
| Nov 11 | 12:49 pm | (708) 921-8255 | Incoming | NW/AU | 05:00 | - |
| | 02:33 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 02:35 pm | (773) 507-5301 | Incoming | NW/AU | 01:00 | - |
| | 04:04 pm | (773) 507-5301 | Incoming | NW/AU | 02:00 | - |
| | 04:57 pm | (708) 574-6532 | Incoming | NW/AU | 01:00 | - |
| | 05:28 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 05:42 pm | (708) 574-4197 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 05:51 pm | (708) 776-3252 | FOREST,IL | NW/AU | 01:00 | - |
| Nov 12 | 08:48 am | (773) 507-5301 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 09:20 am | (773) 507-5301 | Incoming | NW/AU | 01:00 | - |
| | 09:29 am | (773) 507-5301 | Incoming | NW/AU | 02:00 | - |
| | 06:28 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 06:38 pm | (224) 336-2030 | Incoming | NW/AU | 04:00 | - |
| | 07:14 pm | (312) 599-8514 | Incoming | NW/AU | 04:00 | - |
| | 07:18 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 03:00 | - |
| | 07:26 pm | (773) 440-0651 | CHICAGO,IL | NW/AU | 03:00 | - |
| | 07:29 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 07:30 pm | (708) 574-6532 | Incoming | NW/AU | 02:00 | - |
| | 07:32 pm | (773) 440-0651 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 07:43 pm | (773) 997-3354 | Incoming | NW/AU | 02:00 | - |
| | 07:45 pm | (708) 574-6532 | Incoming | NW/AU | 05:00 | - |
| Nov 13 | 07:42 am | (312) 774-4912 | Incoming | AU | 02:00 | - |
| | 08:08 am | (708) 600-3525 | Incoming | AU | 12:00 | - |
| | 08:28 am | (708) 600-3525 | LA GRANGE,IL | AU | 05:00 | - |
| | 10:31 am | (773) 344-6962 | Incoming | AU | 02:00 | - |
| | 11:01 am | (312) 774-4912 | CHICAGO,IL | AU | 01:00 | - |
| | 11:14 am | (773) 556-3018 | Incoming | AU | 01:00 | - |
| | 11:24 am | (708) 921-8255 | Incoming | AU | 07:00 | - |
| | 01:41 pm | (866) 316-2432 | Toll Free Call | AU | 01:00 | - |
| | 01:42 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 01:42 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 01:53 pm | (312) 824-9919 | CHICAGO,IL | AU | 06:00 | - |
| | 01:59 pm | (708) 921-8255 | Incoming | CW/AU | 05:00 | - |
| | 02:29 pm | (773) 344-6962 | CHICAGO,IL | AU | 01:00 | - |
| | 04:34 pm | (708) 446-1280 | Incoming | AU | 02:00 | - |
| | 04:48 pm | (708) 446-1280 | Incoming | AU | 01:00 | - |
| | 06:06 pm | (773) 297-6503 | Incoming | AU | 01:00 | - |
| | 06:07 pm | (773) 297-6503 | CHICAGO,IL | AU | 02:00 | - |
| | 06:09 pm | (407) 947-9400 | ORLANDO,FL | AU | 05:00 | - |
| | 06:12 pm | (407) 947-9400 | Incoming | CW/AU | 13:00 | - |
| Nov 14 | 08:11 am | (866) 316-2432 | Toll Free Call | AU | 01:00 | - |
| | 08:12 am | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 08:13 am | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 08:13 am | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 09:03 am | (708) 776-3252 | FOREST,IL | AU | 01:00 | - |
| | 09:06 am | (407) 947-9400 | Incoming | AU | 05:00 | - |
| | 09:29 am | (773) 494-6585 | Incoming | AU | 04:00 | - |
| | 09:30 am | (773) 676-4367 | Incoming | CW/AU | 01:00 | - |
| | 09:32 am | (773) 676-4367 | CHICAGO,IL | AU | 01:00 | - |
| | 09:33 am | (773) 494-1729 | CHICAGO,IL | AU | 01:00 | - |
| | 09:36 am | (773) 494-1729 | CHICAGO,IL | AU | 06:00 | - |
| | 09:42 am | (773) 676-4367 | Incoming | CW/AU | 02:00 | - |
| | 09:44 am | (708) 762-6679 | RIVERSIDE,IL | AU | 01:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends



Sprint

Account Number: 152127837
Bill Period: Nov 03 - Dec 02, 2017

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| Nov 17 | 09:15 am | (708) 762-6679 | Incoming | AU | 02:00 | - |
| | 10:58 am | (708) 878-1633 | LA GRANGE,IL | AU | 03:00 | - |
| | 11:01 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 11:39 am | (708) 574-4197 | Incoming | AU | 02:00 | - |
| | 12:21 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 01:29 pm | (407) 947-9400 | Incoming | AU | 09:00 | - |
| | 02:34 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 04:16 pm | (708) 921-8255 | SUMMIT,IL | AU | 05:00 | - |
| | 06:17 pm | (773) 746-0343 | Incoming | AU | 04:00 | - |
| | 06:26 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 06:47 pm | (773) 494-6585 | CHICAGO,IL | AU | 34:00 | - |
| | 07:21 pm | (773) 344-6962 | CHICAGO,IL | AU | 01:00 | - |
| | 07:32 pm | (708) 776-3252 | FOREST,IL | AU | 01:00 | - |
| | 08:11 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 08:45 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| Nov 18 | 09:10 am | (708) 737-6068 | Incoming | NW/AU | 01:00 | - |
| | 10:08 am | (708) 737-6068 | ORLAND,IL | NW/AU | 01:00 | - |
| | 10:55 am | (708) 737-6068 | Incoming | NW/AU | 01:00 | - |
| | 11:07 am | (407) 922-6077 | Incoming | NW/AU | 02:00 | - |
| | 01:32 pm | (708) 574-6532 | Incoming | NW/AU | 02:00 | - |
| | 02:11 pm | (708) 574-6532 | Incoming | NW/AU | 01:00 | - |
| | 02:30 pm | (888) 811-5279 | Incoming | NW/AU | 01:00 | - |
| | 02:39 pm | (773) 344-6962 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 03:31 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 04:08 pm | (773) 344-6962 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 04:11 pm | (407) 922-6077 | KISSIMMEE,FL | NW/AU | 01:00 | - |
| | 04:21 pm | (773) 344-6962 | Incoming | NW/AU | 01:00 | - |
| | 04:45 pm | (407) 922-6077 | KISSIMMEE,FL | NW/AU | 01:00 | - |
| | 05:02 pm | (407) 922-6077 | KISSIMMEE,FL | NW/AU | 02:00 | - |
| | 05:03 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 02:00 | - |
| | 07:18 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 08:41 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| Nov 19 | 10:00 am | (312) 414-9350 | Incoming | NW/AU | 01:00 | - |
| | 11:16 am | (312) 414-9350 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 11:30 am | (312) 414-9350 | Incoming | NW/AU | 01:00 | - |
| | 12:18 pm | (312) 414-9350 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 12:58 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 01:00 pm | (888) 811-5279 | Toll Free Call | NW/AU | 05:00 | - |
| | 03:39 pm | (773) 678-3906 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 03:39 pm | (773) 678-3906 | Incoming | NW/AU | 08:00 | - |
| | 03:47 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 04:00 | - |
| | 08:09 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| Nov 20 | 07:59 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 08:55 am | (773) 708-4468 | Incoming | AU | 01:00 | - |
| | 08:58 am | (773) 469-7670 | CHICAGO,IL | AU | 02:00 | - |
| | 10:21 am | (407) 922-6077 | Incoming | AU | 03:00 | - |
| | 10:59 am | (708) 600-3525 | LA GRANGE,IL | AU | 02:00 | - |
| | 11:53 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 12:26 pm | (407) 922-6077 | Incoming | AU | 02:00 | - |
| | 12:36 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 12:36 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 12:37 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 12:37 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 01:30 pm | (773) 676-4367 | Incoming | AU | 07:00 | - |

**Rate Type**
**AU** Anytime/Plan Usage
**NW** Night and Weekends

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 01:36 pm | (708) 921-8255 | Incoming | CW/AU | 08:00 | - |
| | 02:55 pm | (708) 921-8255 | Incoming | AU | 02:00 | - |
| | 02:56 pm | (708) 921-8255 | SUMMIT,IL | AU | 02:00 | - |
| | 03:15 pm | (773) 676-4367 | CHICAGO,IL | AU | 01:00 | - |
| | 03:15 pm | (773) 302-6519 | CHICAGO,IL | AU | 05:00 | - |
| | 03:19 pm | (708) 574-6532 | Incoming | CW/AU | 01:00 | - |
| | 03:19 pm | (773) 302-6519 | CHICAGO,IL | AU | 04:00 | - |
| | 03:23 pm | (646) 517-4147 | NEW YORK,NY | AU | 01:00 | - |
| | 03:47 pm | (773) 494-1729 | Incoming | AU | 02:00 | - |
| | 03:56 pm | (708) 921-8255 | Incoming | AU | 01:00 | - |
| | 04:46 pm | (708) 983-6500 | Incoming | AU | 02:00 | - |
| | 05:11 pm | (773) 440-0651 | CHICAGO,IL | AU | 17:00 | - |
| | 05:25 pm | (708) 921-8255 | Incoming | CW/AU | 01:00 | - |
| | 05:27 pm | (708) 921-8255 | SUMMIT,IL | AU | 08:00 | - |
| | 05:34 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 06:20 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 06:26 pm | (800) 274-6600 | Toll Free Call | AU | 01:00 | - |
| | 06:26 pm | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 06:32 pm | (773) 746-0343 | Incoming | AU | 07:00 | - |
| | 07:27 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 07:48 pm | (815) 341-7949 | Incoming | AU | 02:00 | - |
| | 08:31 pm | (773) 746-0343 | CHICAGO,IL | AU | 04:00 | - |
| Nov 21 | 07:00 am | (708) 921-8255 | Incoming | AU | 03:00 | - |
| | 07:10 am | (770) 789-8416 | Incoming | AU | 16:00 | - |
| | 07:25 am | (407) 947-9400 | Incoming | AU | 12:00 | - |
| | 08:20 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 08:23 am | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 08:29 am | (866) 820-6218 | Toll Free Call | AU | 09:00 | - |
| | 09:36 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 09:37 am | (312) 659-0976 | CHICAGO,IL | AU | 03:00 | - |
| | 09:46 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 09:54 am | (708) 668-2937 | CHICAGOHTS,IL | AU | 02:00 | - |
| | 09:56 am | (312) 972-9016 | CHICAGO,IL | AU | 02:00 | - |
| | 10:18 am | (407) 923-4961 | Incoming | AU | 04:00 | - |
| | 12:03 pm | (708) 921-8255 | Incoming | AU | 01:00 | - |
| | 12:40 pm | (312) 217-8769 | Incoming | AU | 02:00 | - |
| | 01:27 pm | (708) 574-6532 | Incoming | AU | 10:00 | - |
| | 01:29 pm | (708) 921-8255 | Incoming | CW/AU | 01:00 | - |
| | 01:57 pm | (708) 921-8255 | SUMMIT,IL | AU | 03:00 | - |
| | 01:59 pm | (708) 369-7820 | LA GRANGE,IL | AU | 02:00 | - |
| | 02:02 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:03 pm | (773) 440-0651 | CHICAGO,IL | AU | 01:00 | - |
| | 02:16 pm | (888) 811-5279 | Incoming | AU | 01:00 | - |
| | 04:17 pm | (708) 762-6679 | RIVERSIDE,IL | AU | 02:00 | - |
| | 04:36 pm | (708) 986-5301 | Incoming | AU | 05:00 | - |
| | 05:21 pm | (708) 986-5301 | Incoming | AU | 04:00 | - |
| | 05:39 pm | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 08:04 pm | (773) 979-1915 | Incoming | AU | 10:00 | - |
| | 08:14 pm | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| Nov 22 | 07:02 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 07:03 am | (407) 947-9400 | Incoming | AU | 11:00 | - |
| | 07:08 am | (773) 746-0343 | Incoming | CW/AU | 01:00 | - |
| | 07:14 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 07:29 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |

**Rate Type**
**AU** Anytime/Plan Usage
**CW** Call Waiting

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 08:35 am | (630) 362-7209 | Incoming | AU | 02:00 | - |
| | 08:48 am | (217) 557-6643 | Incoming | AU | 01:00 | - |
| | 09:02 am | (773) 746-0343 | CHICAGO,IL | AU | 04:00 | - |
| | 09:37 am | (708) 600-3525 | LA GRANGE,IL | AU | 03:00 | - |
| | 09:46 am | (708) 921-8255 | Incoming | AU | 02:00 | - |
| | 09:47 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 09:49 am | (773) 746-0343 | Incoming | AU | 02:00 | - |
| | 10:13 am | (708) 510-0564 | CHICAGOHTS,IL | AU | 07:00 | - |
| | 11:15 am | (708) 921-8255 | SUMMIT,IL | AU | 02:00 | - |
| | 01:57 pm | (866) 316-2432 | Incoming | AU | 01:00 | - |
| | 01:58 pm | (708) 964-8850 | Incoming | AU | 08:00 | - |
| | 02:12 pm | (708) 964-8850 | CHICAGOHTS,IL | AU | 12:00 | - |
| | 02:24 pm | (866) 316-2432 | Toll Free Call | AU | 01:00 | - |
| | 02:40 pm | (773) 344-6962 | CHICAGO,IL | AU | 02:00 | - |
| | 02:51 pm | (773) 708-4468 | CHICAGO,IL | AU | 02:00 | - |
| | 03:03 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 04:10 pm | (773) 746-0343 | CHICAGO,IL | AU | 06:00 | - |
| | 06:07 pm | (773) 979-1915 | Incoming | AU | 08:00 | - |
| | 06:15 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 09:56 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| Nov 23 | 07:11 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 09:40 am | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 09:59 am | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 11:59 am | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 12:17 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 12:18 pm | (708) 574-6532 | Incoming | AU | 02:00 | - |
| | 02:06 pm | (773) 562-4059 | Incoming | AU | 01:00 | - |
| | 02:08 pm | (773) 562-4059 | Incoming | AU | 01:00 | - |
| | 03:20 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 03:22 pm | (773) 746-0343 | Incoming | AU | 02:00 | - |
| | 04:00 pm | (773) 766-4559 | CHICAGO,IL | AU | 03:00 | - |
| | 05:12 pm | (773) 766-4559 | CHICAGO,IL | AU | 02:00 | - |
| | 05:42 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| Nov 24 | 09:35 am | (708) 921-8255 | Incoming | AU | 06:00 | - |
| | 10:09 am | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 11:27 am | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 11:31 am | (773) 746-0343 | CHICAGO,IL | AU | 06:00 | - |
| | 11:44 am | (815) 341-7949 | JOLIET,IL | AU | 02:00 | - |
| | 12:30 pm | (708) 776-3252 | FOREST,IL | AU | 01:00 | - |
| | 12:30 pm | (708) 776-3252 | Incoming | AU | 01:00 | - |
| | 12:31 pm | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 01:34 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 01:34 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 02:20 pm | (773) 746-0343 | Incoming | AU | 06:00 | - |
| | 02:58 pm | (773) 746-0343 | CHICAGO,IL | AU | 05:00 | - |
| | 04:16 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 04:18 pm | (224) 336-2030 | NORTHBROOK,IL | AU | 02:00 | - |
| | 04:34 pm | (708) 574-4197 | LA GRANGE,IL | AU | 04:00 | - |
| | 05:09 pm | (312) 824-9919 | CHICAGO,IL | AU | 04:00 | - |
| | 05:09 pm | (773) 398-8702 | Incoming | CW/AU | 06:00 | - |
| | 05:15 pm | (312) 824-9919 | CHICAGO,IL | AU | 06:00 | - |
| | 05:24 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 05:25 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 05:33 pm | (773) 746-0343 | Incoming | AU | 06:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (773) 297-6519 - Voice continues...*



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 02:38 pm | (773) 971-0429 | CHICAGO,IL | AU | 01:00 | - |
| | 02:43 pm | (708) 953-7999 | Incoming | AU | 04:00 | - |
| | 02:47 pm | (773) 544-5912 | CHICAGO,IL | AU | 02:00 | - |
| | 03:01 pm | (773) 544-5912 | Incoming | AU | 11:00 | - |
| | 03:17 pm | (708) 921-8255 | Incoming | AU | 04:00 | - |
| | 04:00 pm | (708) 953-7999 | Incoming | AU | 01:00 | - |
| | 04:28 pm | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 05:40 pm | (708) 953-7999 | HARVEY,IL | AU | 01:00 | - |
| | 05:45 pm | (708) 953-7999 | HARVEY,IL | AU | 01:00 | - |
| | 05:45 pm | (708) 953-7999 | Incoming | CW/AU | 01:00 | - |
| | 06:05 pm | (773) 808-4174 | Incoming | AU | 01:00 | - |
| | 06:43 pm | (773) 412-1558 | Incoming | AU | 02:00 | - |
| | 09:47 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 09:48 pm | (708) 574-6532 | LA GRANGE,IL | NW/AU | 01:00 | - |
| | 10:01 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| | 10:02 pm | (773) 746-0343 | CHICAGO,IL | NW/AU | 01:00 | - |
| Nov 28 | 07:51 am | (708) 921-8255 | SUMMIT,IL | AU | 01:00 | - |
| | 10:46 am | (205) 413-3083 | Incoming | AU | 02:00 | - |
| | 10:52 am | (610) 952-5318 | Incoming | AU | 01:00 | - |
| | 11:29 am | (708) 986-5301 | BLUEISLAND,IL | AU | 01:00 | - |
| | 11:39 am | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 12:19 pm | (866) 316-2432 | Toll Free Call | AU | 01:00 | - |
| | 12:19 pm | (866) 316-2432 | Toll Free Call | AU | 01:00 | - |
| | 12:19 pm | (866) 316-2432 | Toll Free Call | AU | 01:00 | - |
| | 12:19 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 12:20 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 12:20 pm | (888) 811-5279 | Toll Free Call | AU | 01:00 | - |
| | 12:44 pm | (815) 341-7949 | Incoming | AU | 02:00 | - |
| | 01:43 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| | 02:12 pm | (708) 986-5301 | BLUEISLAND,IL | AU | 09:00 | - |
| | 04:24 pm | (312) 774-4912 | Incoming | AU | 03:00 | - |
| | 04:30 pm | (773) 344-6962 | Incoming | AU | 01:00 | - |
| | 04:54 pm | (773) 344-6962 | CHICAGO,IL | AU | 02:00 | - |
| | 04:57 pm | (708) 921-8255 | SUMMIT,IL | AU | 01:00 | - |
| | 05:02 pm | (773) 344-6962 | Incoming | AU | 01:00 | - |
| | 05:04 pm | (708) 921-8255 | Incoming | AU | 01:00 | - |
| | 06:51 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 07:31 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 07:32 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| Nov 29 | 08:10 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 08:16 am | (708) 224-6879 | BLUEISLAND,IL | AU | 02:00 | - |
| | 08:37 am | (312) 296-6799 | CHICAGO,IL | AU | 03:00 | - |
| | 08:53 am | (708) 574-4197 | Incoming | AU | 02:00 | - |
| | 08:54 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 08:55 am | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 08:59 am | (708) 595-5527 | Incoming | AU | 01:00 | - |
| | 09:01 am | (708) 574-4197 | Incoming | AU | 01:00 | - |
| | 09:01 am | (773) 746-0343 | Incoming | AU | 01:00 | - |
| | 09:06 am | (708) 600-3525 | LA GRANGE,IL | AU | 03:00 | - |
| | 09:20 am | (815) 341-7949 | Incoming | AU | 01:00 | - |
| | 09:24 am | (708) 532-0937 | Incoming | AU | 03:00 | - |
| | 09:28 am | (708) 224-6879 | Incoming | AU | 05:00 | - |
| | 09:59 am | (708) 224-6879 | BLUEISLAND,IL | AU | 01:00 | - |
| | 10:53 am | (708) 510-0564 | Incoming | AU | 01:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (773) 297-6519 - Voice continues...*


Sprint

**Contact Us**
sprint.com/contactus
1-888-211-4727
(*2 from your Sprint Phone)

Account Number: 152127837
Bill Period: Dec 03 - Jan 02, 2018

## Last Bill

| | |
|---|---|
| Previous Total Due | $170.01 |
| Payments - Thank you! | -$341.01 |
| Balance Forward | **-$171.00** |

## This Bill

| | |
|---|---|
| Account Charges | $18.84 |
| Plans & Equipment | $137.09 |
| Sprint Surcharges | $9.94 |
| Government Taxes & Fees | $6.31 |
| Total Charges this Bill | **$172.18** |

## Total Amount Due

**$1.18 Due Jan 26**

## Let's talk
**about this bill**

Visit **www.sprint.com** for a complete view of account activity.

Pay Online
sprint.com/mysprint

Pay by Phone
1-800-784-2608
(*3 from your Sprint Phone)

**Pay by Mail**
Return the form below with a check payable to: Sprint

Last three months (new charges)
$170.87
$170.92
$172.18
Nov
Dec
This month

Please see the News and Notices section on page 2 for important information and changes to Sprint's policies.

PO Box 629023 El Dorado Hills, CA 95762

Sprint

Scan to pay

Detach and return this remittance form with your payment.
Make checks payable to Sprint in U.S. dollars. DO NOT SEND CASH.
Account Number 152127837

**Amount Due by Jan 26** **$1.18**

**Amount Enclosed** $ ________

PO Box 4191
Carol Stream, IL 60197-4191

EDWIN GARCIA

Presorted
FIRST-CLASS MAIL
U.S. POSTAGE
PAID
Sprint

152127837 00000017218 000000171000 00000001187



Sprint

Account Number: 152127837
Bill Period: Dec 03 - Jan 02, 2018

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:51 am | (773) 676-4367 | CHICAGO,IL | AU | 05:00 | - |
| | 11:06 am | (708) 595-5527 | Incoming | AU | 02:00 | - |
| | 11:34 am | (708) 595-5527 | LA GRANGE,IL | AU | 02:00 | - |
| | 11:37 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 12:26 pm | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 12:44 pm | (708) 200-1588 | LA GRANGE,IL | AU | 03:00 | - |
| | 01:22 pm | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 01:27 pm | (773) 344-6962 | CHICAGO,IL | AU | 01:00 | - |
| | 01:32 pm | (773) 302-1716 | Incoming | AU | 04:00 | - |
| | 02:02 pm | (773) 440-0651 | CHICAGO,IL | AU | 01:00 | - |
| | 02:05 pm | (773) 494-6585 | CHICAGO,IL | AU | 02:00 | - |
| | 02:15 pm | (847) 470-2508 | SKOKIE,IL | AU | 03:00 | - |
| | 02:15 pm | (773) 302-1716 | Incoming | CW/AU | 08:00 | - |
| | 02:35 pm | (678) 416-6362 | Incoming | AU | 01:00 | - |
| | 02:36 pm | (678) 416-6362 | NEWNAN,GA | AU | 04:00 | - |
| | 02:53 pm | (678) 416-6362 | Incoming | AU | 01:00 | - |
| | 03:00 pm | (678) 416-6362 | NEWNAN,GA | AU | 02:00 | - |
| | 03:07 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 03:09 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 03:10 pm | (773) 746-0343 | Incoming | AU | 03:00 | - |
| | 03:13 pm | (708) 465-0578 | Incoming | AU | 02:00 | - |
| | 04:53 pm | (708) 595-5527 | LA GRANGE,IL | AU | 01:00 | - |
| | 04:54 pm | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 04:58 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| | 05:01 pm | (773) 744-0378 | CHICAGO,IL | AU | 01:00 | - |
| | 05:04 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 05:07 pm | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 05:20 pm | (773) 507-5301 | Incoming | AU | 02:00 | - |
| | 05:32 pm | (773) 302-1716 | Incoming | AU | 01:00 | - |
| | 06:58 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| | 07:00 pm | (708) 574-6532 | Incoming | AU | 01:00 | - |
| | 08:40 pm | (708) 574-6532 | LA GRANGE,IL | AU | 02:00 | - |
| Dec 05 | 07:41 am | (770) 789-8416 | ATLANTA NE,GA | AU | 02:00 | - |
| | 08:12 am | (773) 507-5301 | Incoming | AU | 02:00 | - |
| | 08:31 am | (770) 789-8416 | ATLANTA NE,GA | AU | 01:00 | - |
| | 08:44 am | (773) 302-1716 | CHICAGO,IL | AU | 12:00 | - |
| | 09:06 am | (773) 302-1716 | CHICAGO,IL | AU | 01:00 | - |
| | 09:20 am | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 09:21 am | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 09:21 am | (708) 381-8063 | OAK FOR SO,IL | AU | 01:00 | - |
| | 09:23 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 09:25 am | (773) 746-0343 | CHICAGO,IL | AU | 03:00 | - |
| | 09:32 am | (708) 465-0578 | OAK FOR SO,IL | AU | 01:00 | - |
| | 09:39 am | (708) 465-0578 | Incoming | AU | 01:00 | - |
| | 09:53 am | (773) 469-7670 | Incoming | AU | 01:00 | - |
| | 10:02 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 10:45 am | (773) 746-0343 | CHICAGO,IL | AU | 02:00 | - |
| | 11:31 am | (708) 277-3829 | Incoming | AU | 04:00 | - |
| | 11:38 am | (770) 789-8416 | Incoming | AU | 06:00 | - |
| | 11:50 am | (888) 925-2589 | Toll Free Call | AU | 03:00 | - |
| | 11:53 am | (888) 925-2589 | Toll Free Call | AU | 01:00 | - |
| | 11:55 am | (888) 925-2589 | Toll Free Call | AU | 08:00 | - |
| | 12:02 pm | (800) 712-6600 | Toll Free Call | AU | 01:00 | - |
| | 12:03 pm | (888) 925-2559 | Toll Free Call | AU | 19:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting



**Contact Us**
sprint.com/contactus
1-888-211-4727
(*2 from your Sprint Phone)

Account Number: 152127837
Bill Period: Feb 03 - Mar 02, 2018

## Last Bill

| | |
|---|---|
| Previous Total Due | $173.36 |
| Payment on 02/18 - Thank you! | -$174.00 |
| Balance Forward | **-$0.64** |

## This Bill

| | |
|---|---|
| Account Charges | $18.84 |
| Plans & Equipment | $137.09 |
| Sprint Premium Services | $9.99 |
| Sprint Surcharges | $9.94 |
| Government Taxes & Fees | $6.31 |
| Total Charges this Bill | **$182.17** |

## Total Amount Due

**$181.53 Due Mar 26**

## Let's talk
**about this bill**

Visit **www.sprint.com** for a complete view of account activity.

**Pay Online**
sprint.com/mysprint

**Pay by Phone**
1-800-784-2608
(*3 from your Sprint Phone)

**Pay by Mail**
Return the form below with a check payable to: Sprint

Last three months (new charges)
$172.18
$172.18
$182.17
Jan
Feb
This month

Please see the News and Notices section on page 2 for important information and changes to Sprint's policies.

PO Box 629023 El Dorado Hills, CA 95762

Scan to pay

Detach and return this remittance form with your payment.
Make checks payable to Sprint in U.S. dollars. DO NOT SEND CASH.
Account Number 152127837

**Amount Due by Mar 26** **$181.53**

**Amount Enclosed** $ ____________

PO Box 4191
Carol Stream, IL 60197-4191

EDWIN GARCIA

Presorted FIRST-CLASS MAIL U.S. POSTAGE PAID Sprint

152127837 00000018217 000000000640 000000181536



Sprint

*Call Details - (773) 297-6519 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:00 am | (630) 450-4881 | Incoming | AU | 03:00 | - |
| | 10:03 am | (708) 574-4197 | LA GRANGE,IL | AU | 03:00 | - |
| | 10:08 am | (727) 452-9265 | CLEARWATER,FL | AU | 01:00 | - |
| | 10:09 am | (773) 440-0651 | CHICAGO,IL | AU | 16:00 | - |
| | 10:22 am | (708) 595-5527 | Incoming | CW/AU | 01:00 | - |
| | 10:24 am | (708) 595-5527 | LA GRANGE,IL | AU | 03:00 | - |
| | 10:38 am | (312) 572-0886 | CHICAGO,IL | AU | 02:00 | - |
| | 10:41 am | (708) 983-6500 | Incoming | AU | 12:00 | - |
| | 11:28 am | (888) 480-2432 | Incoming | AU | 05:00 | - |
| | 11:30 am | (708) 574-4197 | Incoming | CW/AU | 01:00 | - |
| | 11:35 am | (708) 574-4197 | LA GRANGE,IL | AU | 01:00 | - |
| | 11:41 am | (770) 789-8416 | Incoming | AU | 04:00 | - |
| | 11:48 am | (779) 875-3594 | JOLIET,IL | AU | 02:00 | - |
| | 11:51 am | (708) 574-4197 | Incoming | AU | 02:00 | - |
| | 12:01 pm | (779) 875-3594 | JOLIET,IL | AU | 01:00 | - |
| | 12:02 pm | (779) 875-3594 | Incoming | AU | 01:00 | - |
| | 12:22 pm | (773) 971-0429 | Incoming | AU | 11:00 | - |
| | 01:30 pm | (708) 595-5527 | Incoming | AU | 02:00 | - |
| | 03:19 pm | (708) 262-7948 | Incoming | AU | 03:00 | - |
| | 03:22 pm | (312) 572-0886 | CHICAGO,IL | AU | 01:00 | - |
| | 03:28 pm | (312) 572-0886 | Incoming | AU | 02:00 | - |
| | 03:29 pm | (815) 557-0735 | Incoming | CW/AU | 02:00 | - |
| | 03:50 pm | (708) 574-6532 | LA GRANGE,IL | AU | 01:00 | - |
| | 04:20 pm | (773) 302-1716 | Incoming | AU | 06:00 | - |
| | 04:26 pm | VoiceMail | CHICAGO,IL | AU | 01:00 | - |
| | 04:26 pm | (727) 499-8483 | CLEARWATER,FL | AU | 04:00 | - |
| | 04:34 pm | (708) 710-5878 | LA GRANGE,IL | AU | 01:00 | - |
| | 04:56 pm | (773) 440-0651 | CHICAGO,IL | AU | 01:00 | - |
| | 05:05 pm | (847) 312-4517 | Incoming | AU | 01:00 | - |
| | 05:10 pm | (309) 642-8561 | PEKIN,IL | AU | 06:00 | - |
| | 05:19 pm | (773) 997-3354 | CHICAGO,IL | AU | 01:00 | - |
| | 06:22 pm | (773) 440-0651 | Incoming | AU | 07:00 | - |
| | 06:36 pm | (773) 746-0343 | CHICAGO,IL | AU | 01:00 | - |
| | 07:00 pm | (773) 676-4367 | CHICAGO,IL | AU | 01:00 | - |
| | 07:04 pm | (773) 676-4367 | Incoming | AU | 08:00 | - |
| | 07:22 pm | (773) 997-3354 | Incoming | AU | 02:00 | - |
| Feb 22 | 06:38 am | (708) 574-6532 | Incoming | NW/AU | 03:00 | - |
| | 06:43 am | (708) 574-6532 | Incoming | NW/AU | 01:00 | - |
| | 07:28 am | (773) 302-1716 | CHICAGO,IL | AU | 06:00 | - |
| | 08:09 am | (773) 302-1716 | CHICAGO,IL | AU | 03:00 | - |
| | 08:26 am | (773) 440-0651 | CHICAGO,IL | AU | 01:00 | - |
| | 08:50 am | (407) 947-9400 | ORLANDO,FL | AU | 17:00 | - |
| | 09:34 am | (773) 440-0651 | CHICAGO,IL | AU | 02:00 | - |
| | 09:35 am | (773) 440-0651 | Incoming | CW/AU | 14:00 | - |
| | 10:35 am | (779) 875-3594 | JOLIET,IL | AU | 01:00 | - |
| | 10:56 am | (773) 440-0651 | CHICAGO,IL | AU | 08:00 | - |
| | 11:11 am | (708) 495-0281 | Incoming | AU | 01:00 | - |
| | 11:26 am | (708) 495-0281 | Incoming | AU | 01:00 | - |
| | 11:29 am | (779) 875-3594 | JOLIET,IL | AU | 01:00 | - |
| | 12:01 pm | (708) 574-4197 | Incoming | AU | 02:00 | - |
| | 12:58 pm | (312) 774-4912 | CHICAGO,IL | AU | 01:00 | - |
| | 01:04 pm | (312) 572-0886 | CHICAGO,IL | AU | 01:00 | - |
| | 02:11 pm | (312) 572-0886 | Incoming | AU | 01:00 | - |
| | 02:21 pm | (708) 574-4197 | LA GRANGE,IL | AU | 03:00 | - |

*Call Details - (773) 297-6519 - Voice continues...*

**Rate Type**

**AU** Anytime/Plan Usage

**CW** Call Waiting

**NW** Night and Weekends



Office of the Secretary of State Jesse White
CYBERDRIVEILLINOIS.COM

# Corporation/LLC Search/Certificate of Good Standing

## LLC File Detail Report

| | |
|---|---|
| File Number | 00540846 |
| Entity Name | NATIONSTAR MORTGAGE LLC |
| Status | ACTIVE |

### Entity Information

Principal Office
8950 CYPRESS WATERS BLVD.,
DALLAS, TX 75019

Entity Type
LLC

Type of LLC
Foreign

Organization/Admission Date
Wednesday, 11 April 2001

Jurisdiction
DE

Duration
Friday, 31 December 2100

## Agent Information

Name
ILLINOIS CORPORATION SERVICE C

Address
801 ADLAI STEVENSON DRIVE
SPRINGFIELD , IL 62703

Change Date
Friday, 31 October 2003

## Annual Report

For Year
2019

Filing Date
Tuesday, 12 March 2019

## Managers

Name
Address
BRAY,JAY
8950 CYPRESS WATERS BLVD
DALLAS, TX 75019

Name
Address
MARSHALL,CHRISTOPHER
8950 CYPRESS WATERS BLVD
DALLAS, TX 75019

## Assumed Name

ACTIVE
MR. COOPER

ACTIVE
GREENLIGHT LOANS

ACTIVE
CHAMPION MORTGAGE COMPANY

INACTIVE
CENTEX HOME EQUITY COMPANY

**Old LLC Name**

06/30/2006
CENTEX HOME EQUITY COMPANY, LLC

**Series Name**

NOT AUTHORIZED TO ESTABLISH SERIES

Return to Search

File Annual Report

Adopting Assumed Name

Articles of Amendment Effecting A Name Change

Change of Registered Agent and/or Registered Office

(One Certificate per Transaction)

This information was printed from www.cyberdriveillinois.com, the official website of the Illinois Secretary of State's Office. Fri Nov 08 2019

## CERTIFICATE OF SERVICE

I hereby certify that I have on DEC 02, 2019 served a copy of the foregoing complaint to all the defendants which has been filed with the Clerk of the United States District Court for the Northern District of Illinois, Upon the Defendants via Service of Process with the Cook County Sheriff Department or the US Marshall and the other Defendants were served in the County Sheriff Departments where the business entities are located.

DATED: 12/02/2019

Edwin Garcia
5179 Elmwood road
Oak Forest, IL 60452
(773) 297-6519
Edwingarcia1981@yahoo.com

NOTARIZE

OR